# EXHIBIT A

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| <u>Summary</u> | | | | | | | | | | | |
| Board of Education Retirement System of the City of New York | | 166,264 | | ($4,470,918) | | (10,366) | | $176,385 | 155,898 | $2,672,092 | ($1,622,442) |
| New York City Deferred Compensation Plan | | 334,597 | | ($8,655,959) | | 0 | | $0 | 334,597 | $5,734,992 | ($2,920,966) |
| New York City Employees' Retirement System 1 | | 340,877 | | ($8,940,437) | | (21,244) | | $361,482 | 319,633 | $5,478,509 | ($3,100,445) |
| New York City Employees' Retirement System 2 | | 4,220 | | ($43,888) | | 0 | | $0 | 4,220 | $72,331 | $28,443 |
| New York City Employees' Retirement System 3 | | 621,835 | | ($17,164,331) | | (88,840) | | $2,848,206 | 532,995 | $9,135,534 | ($5,180,591) |
| New York City Employees' Retirement System 4 | | 503,072 | | ($12,829,885) | | (15,106) | | $572,016 | 487,966 | $8,363,737 | ($3,894,132) |
| New York City Fire Department Pension Fund 1 | | 332,416 | | ($8,938,931) | | (20,760) | | $353,247 | 311,656 | $5,341,784 | ($3,243,900) |
| New York City Fire Department Pension Fund 2 | | 111,596 | | ($2,767,188) | | 0 | | $0 | 111,596 | $1,912,755 | ($854,432) |
| New York City Police Pension Fund 1 | | 3,365 | | ($34,996) | | 0 | | $0 | 3,365 | $57,676 | $22,680 |
| New York City Police Pension Fund 2 | | 304,350 | | ($7,511,831) | | 0 | | $0 | 304,350 | $5,216,559 | ($2,295,272) |
| Teachers' Retirement System of the City of New York 1 | | 4,789 | | ($49,806) | | 0 | | $0 | 4,789 | $82,083 | $32,278 |
| Teachers' Retirement System of the City of New York 2 | | 426,090 | | ($11,175,392) | | (26,541) | | $451,614 | 399,549 | $6,848,269 | ($3,875,508) |
| Teachers' Retirement System of the City of New York 3 | | 1,333,719 | | ($33,471,521) | | 0 | | $0 | 1,333,719 | $22,859,942 | ($10,611,578) |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | | 186,295 | | ($4,618,638) | | 0 | | $0 | 186,295 | $3,193,096 | ($1,425,542) |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | | 9,024 | | ($227,943) | | 0 | | $0 | 9,024 | $154,671 | ($73,272) |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | | 55,763 | | ($1,336,656) | | 0 | | $0 | 55,763 | $955,778 | ($380,878) |
| **New York City Funds** | | **4,738,272** | | **($122,238,318)** | | **(182,857)** | | **$4,762,950** | **4,555,415** | **$78,079,809** | **($39,395,560)** |
| | | | | | | | | | | | |
| Board of Education Retirement System of the City of New York | 7/13/2021 | 1,887 | $35.0000 | ($66,045) | 7/27/2022 | (534) | $17.0509 | $9,105 | | | |
| Board of Education Retirement System of the City of New York | 7/13/2021 | 99 | $35.0000 | ($3,465) | 7/27/2022 | (776) | $16.9950 | $13,188 | | | |
| Board of Education Retirement System of the City of New York | 7/13/2021 | 438 | $35.0000 | ($15,330) | 7/27/2022 | (1,247) | $17.3999 | $21,698 | | | |
| Board of Education Retirement System of the City of New York | 7/13/2021 | 7,118 | $35.0000 | ($249,130) | 7/27/2022 | (772) | $17.1125 | $13,211 | | | |
| Board of Education Retirement System of the City of New York | 8/12/2021 | 1,972 | $34.5310 | ($68,095) | 7/27/2022 | (256) | $17.0600 | $4,367 | | | |
| Board of Education Retirement System of the City of New York | 8/12/2021 | 130 | $34.6050 | ($4,499) | 7/28/2022 | (81) | $16.8350 | $1,364 | | | |
| Board of Education Retirement System of the City of New York | 8/13/2021 | 429 | $33.5000 | ($14,372) | 7/28/2022 | (1,715) | $16.6860 | $28,616 | | | |
| Board of Education Retirement System of the City of New York | 8/13/2021 | 11,493 | $33.5000 | ($385,016) | 7/28/2022 | (256) | $16.3625 | $4,189 | | | |
| Board of Education Retirement System of the City of New York | 8/13/2021 | 645 | $35.0000 | ($22,575) | 7/28/2022 | (256) | $16.9700 | $4,344 | | | |
| Board of Education Retirement System of the City of New York | 8/13/2021 | 2,847 | $35.0000 | ($99,645) | 7/29/2022 | (128) | $17.0900 | $2,188 | | | |
| Board of Education Retirement System of the City of New York | 9/3/2021 | 65 | $29.5249 | ($1,919) | 7/29/2022 | (256) | $16.7450 | $4,287 | | | |
| Board of Education Retirement System of the City of New York | 9/3/2021 | 1,476 | $29.4363 | ($43,448) | 7/29/2022 | (962) | $17.0452 | $16,397 | | | |
| Board of Education Retirement System of the City of New York | 9/7/2021 | 1,163 | $32.0469 | ($37,271) | 7/29/2022 | (482) | $17.0585 | $8,222 | | | |
| Board of Education Retirement System of the City of New York | 9/7/2021 | 1,018 | $31.9270 | ($32,502) | 7/29/2022 | (1,181) | $17.1538 | $20,259 | | | |
| Board of Education Retirement System of the City of New York | 9/7/2021 | 2,492 | $31.7709 | ($79,173) | 7/29/2022 | (1,464) | $17.0422 | $24,950 | | | |
| Board of Education Retirement System of the City of New York | 9/8/2021 | 2,403 | $31.6698 | ($76,103) | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 2,135 | $29.7555 | ($63,528) | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 319 | $29.7122 | ($9,478) | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 28 | $29.8195 | ($835) | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 1,965 | $29.7039 | ($58,368) | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 34,693 | $29.8500 | ($1,035,586) | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 369 | $29.8473 | ($11,014) | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 2,931 | $29.7119 | ($87,086) | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 86 | $29.7000 | ($2,554) | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/15/2021 | 696 | $29.4298 | ($20,483) | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/15/2021 | 1,560 | $29.3537 | ($45,792) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/6/2021 | 308 | $25.8778 | ($7,970) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/6/2021 | 940 | $26.0700 | ($24,506) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Board of Education Retirement System of the City of New York | 12/6/2021 | 366 | $25.8750 | ($9,470) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/6/2021 | 52 | $25.7850 | ($1,341) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/6/2021 | 570 | $25.8301 | ($14,723) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 104 | $27.5150 | ($2,862) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 1,104 | $27.5586 | ($30,425) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 52 | $26.2500 | ($1,365) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 1,054 | $27.5303 | ($29,017) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 1,339 | $27.5300 | ($36,863) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 13 | $26.3354 | ($342) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 52 | $27.5700 | ($1,434) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 313 | $26.9569 | ($8,438) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/8/2021 | 412 | $27.7788 | ($11,445) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/8/2021 | 182 | $27.5345 | ($5,011) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/8/2021 | 209 | $28.0500 | ($5,862) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/8/2021 | 767 | $27.5686 | ($21,145) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/8/2021 | 520 | $27.8150 | ($14,464) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 63 | $28.1500 | ($1,773) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 1,049 | $28.0044 | ($29,377) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 209 | $27.7850 | ($5,807) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 421 | $28.2997 | ($11,914) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 22 | $27.7050 | ($610) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 726 | $27.9469 | ($20,289) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 959 | $27.2555 | ($26,138) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 261 | $26.6725 | ($6,962) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 31 | $27.2600 | ($845) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 160 | $26.8314 | ($4,293) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 937 | $26.7884 | ($25,101) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 637 | $27.0000 | ($17,199) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 566 | $26.9382 | ($15,247) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/13/2021 | 1,567 | $26.8863 | ($42,131) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 252 | $27.5038 | ($6,931) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 627 | $27.5846 | ($17,296) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 607 | $27.4492 | ($16,662) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 872 | $27.1387 | ($23,665) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 106 | $27.3600 | ($2,900) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 104 | $27.0800 | ($2,816) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 499 | $27.4827 | ($13,714) | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/15/2021 | 4,246 | $26.4361 | ($112,248) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/10/2022 | 2,600 | $23.4685 | ($61,018) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/10/2022 | 227 | $23.8161 | ($5,406) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/11/2022 | 952 | $24.8845 | ($23,690) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/11/2022 | 612 | $24.6697 | ($15,098) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/11/2022 | 729 | $25.0364 | ($18,252) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/11/2022 | 67 | $24.8050 | ($1,662) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/25/2022 | 1,460 | $18.6781 | ($27,270) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/26/2022 | 637 | $18.7552 | ($11,947) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/26/2022 | 488 | $18.8837 | ($9,215) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Board of Education Retirement System of the City of New York | 1/26/2022 | 2,099 | $18.8036 | ($39,469) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/26/2022 | 746 | $18.9332 | ($14,124) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/26/2022 | 466 | $18.8729 | ($8,795) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/26/2022 | 225 | $18.9514 | ($4,264) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/27/2022 | 338 | $18.9839 | ($6,417) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/27/2022 | 2,701 | $18.9477 | ($51,178) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/27/2022 | 748 | $18.8755 | ($14,119) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/27/2022 | 790 | $18.9710 | ($14,987) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/27/2022 | 84 | $18.9428 | ($1,591) | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/27/2022 | 110 | $18.8200 | ($2,070) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/9/2022 | 204 | $22.3950 | ($4,569) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/9/2022 | 426 | $22.4134 | ($9,548) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 234 | $22.6000 | ($5,288) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 3,275 | $23.1748 | ($75,897) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 148 | $23.1487 | ($3,426) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 1,253 | $23.1900 | ($29,057) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 1,568 | $23.0370 | ($36,122) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 4,336 | $22.9185 | ($99,375) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 40 | $23.1286 | ($925) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 69 | $22.6968 | ($1,566) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 440 | $23.4094 | ($10,300) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 10 | $23.5250 | ($235) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 1,293 | $22.6504 | ($29,287) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 5 | $23.4040 | ($117) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/14/2022 | 23 | $22.9650 | ($528) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/14/2022 | 49 | $22.4150 | ($1,098) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/14/2022 | 272 | $22.6938 | ($6,173) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/14/2022 | 70 | $22.9099 | ($1,604) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 45 | $23.2206 | ($1,045) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 32 | $23.5497 | ($754) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 245 | $23.4650 | ($5,749) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 103 | $23.4973 | ($2,420) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 59 | $23.3719 | ($1,379) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 21 | $23.4450 | ($492) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 179 | $23.3793 | ($4,185) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/16/2022 | 121 | $23.0695 | ($2,791) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/16/2022 | 544 | $23.0152 | ($12,520) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/16/2022 | 4 | $22.9005 | ($92) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/16/2022 | 116 | $23.1403 | ($2,684) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/16/2022 | 46 | $23.1400 | ($1,064) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/17/2022 | 7 | $23.5500 | ($165) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/17/2022 | 260 | $23.4042 | ($6,085) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/17/2022 | 94 | $23.2700 | ($2,187) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/17/2022 | 36 | $23.6909 | ($853) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 160 | $22.9900 | ($3,678) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 46 | $23.0200 | ($1,059) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 26 | $22.8781 | ($595) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Board of Education Retirement System of the City of New York | 2/18/2022 | 49 | $23.0400 | ($1,129) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 196 | $23.0400 | ($4,516) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 196 | $22.8700 | ($4,483) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 232 | $22.9624 | ($5,327) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 811 | $22.8711 | ($18,548) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/22/2022 | 107 | $21.9300 | ($2,347) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/22/2022 | 217 | $21.8633 | ($4,744) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/22/2022 | 383 | $21.6644 | ($8,297) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/22/2022 | 152 | $21.7775 | ($3,310) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/22/2022 | 196 | $21.3199 | ($4,179) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/22/2022 | 216 | $21.8861 | ($4,727) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/23/2022 | 30 | $22.5950 | ($678) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/23/2022 | 22 | $22.6950 | ($499) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/23/2022 | 95 | $22.6400 | ($2,151) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/23/2022 | 247 | $22.9417 | ($5,667) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/24/2022 | 143 | $22.7881 | ($3,259) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/24/2022 | 485 | $22.7487 | ($11,033) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/25/2022 | 644 | $23.6663 | ($15,241) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/25/2022 | 406 | $25.0000 | ($10,150) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/25/2022 | 84 | $24.0850 | ($2,023) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/25/2022 | 1,074 | $24.6545 | ($26,479) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 174 | $26.0250 | ($4,528) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 114 | $26.0195 | ($2,966) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 2,635 | $25.5793 | ($67,401) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 1,482 | $26.4499 | ($39,199) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 27 | $24.8807 | ($672) | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 521 | $26.0099 | ($13,551) | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/10/2022 | 2,142 | $18.4929 | ($39,612) | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/10/2022 | 1,619 | $18.3802 | ($29,758) | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/10/2022 | 4,531 | $18.9188 | ($85,721) | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/10/2022 | 911 | $18.5277 | ($16,879) | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/17/2022 | 1,308 | $19.2129 | ($25,130) | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/17/2022 | 2,963 | $18.9633 | ($56,188) | | | | | | | |
| Board of Education Retirement System of the City of New York | 7/13/2022 | 6,179 | $14.7486 | ($91,132) | | | | | | | |
| **Board of Education Retirement System of the City of New York** | | **166,264** | | **($4,470,918)** | | **(10,366)** | | **$176,385** | **155,898** | **$2,672,092** | **($1,622,442)** |
| | | | | | | | | | | | |
| New York City Deferred Compensation Plan | 3/11/2021 | 26,108 | $35.0000 | ($913,780) | | | | | | | |
| New York City Deferred Compensation Plan | 3/11/2021 | 26,710 | $35.0000 | ($934,850) | | | | | | | |
| New York City Deferred Compensation Plan | 3/12/2021 | 14,527 | $35.0000 | ($508,445) | | | | | | | |
| New York City Deferred Compensation Plan | 3/15/2021 | 8,124 | $35.0000 | ($284,340) | | | | | | | |
| New York City Deferred Compensation Plan | 3/16/2021 | 666 | $35.0000 | ($23,310) | | | | | | | |
| New York City Deferred Compensation Plan | 3/16/2021 | 9,993 | $35.0000 | ($349,755) | | | | | | | |
| New York City Deferred Compensation Plan | 3/16/2021 | 4,887 | $35.0000 | ($171,045) | | | | | | | |
| New York City Deferred Compensation Plan | 3/17/2021 | 8,079 | $35.0000 | ($282,765) | | | | | | | |
| New York City Deferred Compensation Plan | 12/6/2021 | 13,850 | $25.8748 | ($358,366) | | | | | | | |
| New York City Deferred Compensation Plan | 2/10/2022 | 86,945 | $21.7500 | ($1,891,054) | | | | | | | |
| New York City Deferred Compensation Plan | 2/14/2022 | 2,792 | $22.6591 | ($63,264) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Deferred Compensation Plan | 2/14/2022 | 1,115 | $22.4546 | ($25,037) | | | | | | | |
| New York City Deferred Compensation Plan | 2/15/2022 | 1,081 | $23.4755 | ($25,377) | | | | | | | |
| New York City Deferred Compensation Plan | 2/16/2022 | 5,454 | $23.0429 | ($125,676) | | | | | | | |
| New York City Deferred Compensation Plan | 2/16/2022 | 2,738 | $22.9886 | ($62,943) | | | | | | | |
| New York City Deferred Compensation Plan | 2/17/2022 | 6,582 | $23.3826 | ($153,904) | | | | | | | |
| New York City Deferred Compensation Plan | 2/18/2022 | 20,169 | $22.9794 | ($463,472) | | | | | | | |
| New York City Deferred Compensation Plan | 2/22/2022 | 36,390 | $21.8561 | ($795,343) | | | | | | | |
| New York City Deferred Compensation Plan | 2/23/2022 | 13,464 | $22.8981 | ($308,300) | | | | | | | |
| New York City Deferred Compensation Plan | 3/2/2022 | 26,672 | $25.3365 | ($675,775) | | | | | | | |
| New York City Deferred Compensation Plan | 4/29/2022 | 18,251 | $13.1038 | ($239,158) | | | | | | | |
| **New York City Deferred Compensation Plan** | | **334,597** | | **($8,655,959)** | | **0** | | **$0** | **334,597** | **$5,734,992** | **($2,920,966)** |
| | | | | | | | | | | | |
| New York City Employees' Retirement System 1 | 11/3/2021 | 167,866 | $30.1310 | ($5,057,970) | 7/27/2022 | (1,591) | $16.9950 | $27,039 | | | |
| New York City Employees' Retirement System 1 | 12/6/2021 | 1,804 | $26.0700 | ($47,030) | 7/27/2022 | (2,556) | $17.3999 | $44,474 | | | |
| New York City Employees' Retirement System 1 | 12/6/2021 | 702 | $25.8750 | ($18,164) | 7/27/2022 | (524) | $17.0600 | $8,939 | | | |
| New York City Employees' Retirement System 1 | 12/6/2021 | 592 | $25.8778 | ($15,320) | 7/27/2022 | (1,583) | $17.1125 | $27,089 | | | |
| New York City Employees' Retirement System 1 | 12/6/2021 | 100 | $25.7850 | ($2,579) | 7/27/2022 | (1,095) | $17.0509 | $18,671 | | | |
| New York City Employees' Retirement System 1 | 12/6/2021 | 1,094 | $25.8301 | ($28,258) | 7/28/2022 | (3,515) | $16.6860 | $58,651 | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 100 | $26.2500 | ($2,625) | 7/28/2022 | (167) | $16.8350 | $2,811 | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 200 | $27.5150 | ($5,503) | 7/28/2022 | (524) | $16.3625 | $8,574 | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 601 | $26.9569 | ($16,201) | 7/28/2022 | (524) | $16.9700 | $8,892 | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 2,569 | $27.5300 | ($70,725) | 7/29/2022 | (1,971) | $17.0452 | $33,596 | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 2,023 | $27.5303 | ($55,694) | 7/29/2022 | (988) | $17.0585 | $16,854 | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 25 | $26.3357 | ($658) | 7/29/2022 | (2,999) | $17.0422 | $51,110 | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 100 | $27.5700 | ($2,757) | 7/29/2022 | (2,421) | $17.1538 | $41,529 | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 2,118 | $27.5586 | ($58,369) | 7/29/2022 | (262) | $17.0900 | $4,478 | | | |
| New York City Employees' Retirement System 1 | 12/8/2021 | 1,471 | $27.5686 | ($40,553) | 7/29/2022 | (524) | $16.7450 | $8,774 | | | |
| New York City Employees' Retirement System 1 | 12/8/2021 | 998 | $27.8150 | ($27,759) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/8/2021 | 401 | $28.0500 | ($11,248) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/8/2021 | 349 | $27.5345 | ($9,610) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/8/2021 | 791 | $27.7788 | ($21,973) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 120 | $28.1500 | ($3,378) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 401 | $27.7850 | ($11,142) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 1,393 | $27.9469 | ($38,930) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 2,013 | $28.0044 | ($56,373) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 808 | $28.2997 | ($22,866) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 42 | $27.7050 | ($1,164) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 501 | $26.6725 | ($13,363) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 308 | $26.8314 | ($8,264) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 1,087 | $26.9382 | ($29,282) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 1,841 | $27.2555 | ($50,177) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 1,223 | $27.0000 | ($33,021) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 59 | $27.2600 | ($1,608) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 1,798 | $26.7884 | ($48,166) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/13/2021 | 3,008 | $26.8863 | ($80,874) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 958 | $27.4827 | ($26,328) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 204 | $27.3600 | ($5,581) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Employees' Retirement System 1 | 12/14/2021 | 484 | $27.5038 | ($13,312) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 1,203 | $27.5846 | ($33,184) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 1,674 | $27.1387 | ($45,430) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 1,164 | $27.4492 | ($31,951) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 200 | $27.0800 | ($5,416) | | | | | | | |
| New York City Employees' Retirement System 1 | 12/15/2021 | 8,148 | $26.4361 | ($215,401) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/10/2022 | 464 | $23.8161 | ($11,051) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/10/2022 | 5,328 | $23.4685 | ($125,040) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/11/2022 | 137 | $24.8050 | ($3,398) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/11/2022 | 1,951 | $24.8845 | ($48,550) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/11/2022 | 1,255 | $24.6697 | ($30,960) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/11/2022 | 1,492 | $25.0364 | ($37,354) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/25/2022 | 2,991 | $18.6781 | ($55,866) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 4,302 | $18.8036 | ($80,893) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 955 | $18.8729 | ($18,024) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 1,528 | $18.9332 | ($28,930) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 1,305 | $18.7552 | ($24,476) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 462 | $18.9514 | ($8,756) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 1,001 | $18.8837 | ($18,903) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 1,531 | $18.8755 | ($28,898) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 1,619 | $18.9710 | ($30,714) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 226 | $18.8200 | ($4,253) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 5,534 | $18.9477 | ($104,857) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 171 | $18.9428 | ($3,239) | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 692 | $18.9839 | ($13,137) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/9/2022 | 861 | $22.4134 | ($19,298) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/9/2022 | 412 | $22.3950 | ($9,227) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 3,169 | $23.0370 | ($73,004) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 2,532 | $23.1900 | ($58,717) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 473 | $22.6000 | ($10,690) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 6,619 | $23.1748 | ($153,394) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 8,762 | $22.9185 | ($200,812) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 299 | $23.1487 | ($6,921) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 80 | $23.1286 | ($1,850) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 139 | $22.6968 | ($3,155) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 9 | $23.4044 | ($211) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 2,614 | $22.6504 | ($59,208) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 889 | $23.4094 | ($20,811) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 20 | $23.5250 | ($471) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/14/2022 | 47 | $22.9650 | ($1,079) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/14/2022 | 99 | $22.4150 | ($2,219) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/14/2022 | 550 | $22.6938 | ($12,482) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/14/2022 | 140 | $22.9099 | ($3,207) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 362 | $23.3793 | ($8,463) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 43 | $23.4450 | ($1,008) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 91 | $23.2205 | ($2,113) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 65 | $23.5497 | ($1,531) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Employees' Retirement System 1 | 2/15/2022 | 119 | $23.3719 | ($2,781) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 208 | $23.4973 | ($4,887) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 496 | $23.4650 | ($11,639) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/16/2022 | 245 | $23.0695 | ($5,652) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/16/2022 | 1,100 | $23.0152 | ($25,317) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/16/2022 | 235 | $23.1403 | ($5,438) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/16/2022 | 7 | $22.9005 | ($160) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/16/2022 | 93 | $23.1400 | ($2,152) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/17/2022 | 189 | $23.2700 | ($4,398) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/17/2022 | 72 | $23.6908 | ($1,706) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/17/2022 | 525 | $23.4042 | ($12,287) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/17/2022 | 14 | $23.5500 | ($330) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 397 | $23.0400 | ($9,147) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 397 | $22.8700 | ($9,079) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 469 | $22.9624 | ($10,769) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 1,640 | $22.8711 | ($37,509) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 324 | $22.9900 | ($7,449) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 94 | $23.0200 | ($2,164) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 53 | $22.8781 | ($1,213) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 99 | $23.0400 | ($2,281) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 774 | $21.6644 | ($16,768) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 307 | $21.7775 | ($6,686) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 436 | $21.8861 | ($9,542) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 397 | $21.3199 | ($8,464) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 216 | $21.9300 | ($4,737) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 438 | $21.8633 | ($9,576) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/23/2022 | 61 | $22.5950 | ($1,378) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/23/2022 | 44 | $22.6950 | ($999) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/23/2022 | 191 | $22.6400 | ($4,324) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/23/2022 | 498 | $22.9417 | ($11,425) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/24/2022 | 290 | $22.7881 | ($6,609) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/24/2022 | 980 | $22.7487 | ($22,294) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/25/2022 | 792 | $25.0000 | ($19,800) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/25/2022 | 164 | $24.0850 | ($3,950) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/25/2022 | 2,093 | $24.6545 | ($51,602) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/25/2022 | 1,256 | $23.6663 | ($29,725) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 340 | $26.0250 | ($8,849) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 222 | $26.0195 | ($5,776) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 5,136 | $25.5793 | ($131,375) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 2,890 | $26.4499 | ($76,440) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 52 | $24.8807 | ($1,294) | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 1,017 | $26.0099 | ($26,452) | | | | | | | |
| New York City Employees' Retirement System 1 | 3/10/2022 | 9,263 | $18.9188 | ($175,245) | | | | | | | |
| New York City Employees' Retirement System 1 | 3/10/2022 | 4,378 | $18.4929 | ($80,962) | | | | | | | |
| New York City Employees' Retirement System 1 | 3/10/2022 | 3,309 | $18.3802 | ($60,820) | | | | | | | |
| New York City Employees' Retirement System 1 | 3/10/2022 | 1,861 | $18.5277 | ($34,480) | | | | | | | |
| New York City Employees' Retirement System 1 | 3/17/2022 | 2,916 | $19.2129 | ($56,025) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Employees' Retirement System 1 | 3/17/2022 | 6,605 | $18.9633 | ($125,253) | | | | | | | |
| New York City Employees' Retirement System 1 | 7/13/2022 | 13,415 | $14.7486 | ($197,852) | | | | | | | |
| **New York City Employees' Retirement System 1** | | **340,877** | | **($8,940,437)** | | **(21,244)** | | **$361,482** | **319,633** | **$5,478,509** | **($3,100,445)** |
| | | | | | | | | | | | |
| **New York City Employees' Retirement System 2** | **5/11/2022** | **4,220** | **$10.4000** | **($43,888)** | | **0** | | **$0** | **4,220** | **$72,331** | **$28,443** |
| | | | | | | | | | | | |
| New York City Employees' Retirement System 3 | 3/11/2021 | 69,529 | $35.0000 | ($2,433,515) | 6/15/2021 | (27,391) | $38.4109 | $1,052,113 | | | |
| New York City Employees' Retirement System 3 | 3/11/2021 | 71,132 | $35.0000 | ($2,489,620) | 9/16/2021 | (61,449) | $29.2290 | $1,796,093 | | | |
| New York City Employees' Retirement System 3 | 3/12/2021 | 38,687 | $35.0000 | ($1,354,045) | | | | | | | |
| New York City Employees' Retirement System 3 | 3/15/2021 | 21,636 | $35.0000 | ($757,260) | | | | | | | |
| New York City Employees' Retirement System 3 | 3/16/2021 | 13,015 | $35.0000 | ($455,525) | | | | | | | |
| New York City Employees' Retirement System 3 | 3/16/2021 | 26,611 | $35.0000 | ($931,385) | | | | | | | |
| New York City Employees' Retirement System 3 | 3/16/2021 | 1,774 | $35.0000 | ($62,090) | | | | | | | |
| New York City Employees' Retirement System 3 | 3/17/2021 | 21,514 | $35.0000 | ($752,990) | | | | | | | |
| New York City Employees' Retirement System 3 | 2/10/2022 | 176,092 | $21.7500 | ($3,830,001) | | | | | | | |
| New York City Employees' Retirement System 3 | 2/14/2022 | 5,655 | $22.6591 | ($128,137) | | | | | | | |
| New York City Employees' Retirement System 3 | 2/14/2022 | 2,258 | $22.4546 | ($50,702) | | | | | | | |
| New York City Employees' Retirement System 3 | 2/15/2022 | 2,190 | $23.4755 | ($51,411) | | | | | | | |
| New York City Employees' Retirement System 3 | 2/16/2022 | 11,046 | $23.0429 | ($254,532) | | | | | | | |
| New York City Employees' Retirement System 3 | 2/16/2022 | 5,545 | $22.9886 | ($127,472) | | | | | | | |
| New York City Employees' Retirement System 3 | 2/17/2022 | 13,330 | $23.3826 | ($311,690) | | | | | | | |
| New York City Employees' Retirement System 3 | 2/18/2022 | 40,849 | $22.9794 | ($938,686) | | | | | | | |
| New York City Employees' Retirement System 3 | 2/22/2022 | 73,702 | $21.8561 | ($1,610,838) | | | | | | | |
| New York City Employees' Retirement System 3 | 2/23/2022 | 27,270 | $22.8981 | ($624,431) | | | | | | | |
| **New York City Employees' Retirement System 3** | | **621,835** | | **($17,164,331)** | | **(88,840)** | | **$2,848,206** | **532,995** | **$9,135,534** | **($5,180,591)** |
| | | | | | | | | | | | |
| New York City Employees' Retirement System 4 | 3/11/2021 | 98,489 | $35.0000 | ($3,447,115) | 6/28/2021 | (15,106) | $37.8668 | $572,016 | | | |
| New York City Employees' Retirement System 4 | 8/23/2021 | 79,748 | $30.7277 | ($2,450,473) | | | | | | | |
| New York City Employees' Retirement System 4 | 11/26/2021 | 13,381 | $27.2816 | ($365,055) | | | | | | | |
| New York City Employees' Retirement System 4 | 11/29/2021 | 23,423 | $26.7238 | ($625,952) | | | | | | | |
| New York City Employees' Retirement System 4 | 11/30/2021 | 8,333 | $26.4447 | ($220,364) | | | | | | | |
| New York City Employees' Retirement System 4 | 12/1/2021 | 26,008 | $26.7668 | ($696,151) | | | | | | | |
| New York City Employees' Retirement System 4 | 1/25/2022 | 35,623 | $18.6337 | ($663,788) | | | | | | | |
| New York City Employees' Retirement System 4 | 1/26/2022 | 21,808 | $18.8261 | ($410,560) | | | | | | | |
| New York City Employees' Retirement System 4 | 1/27/2022 | 38,056 | $18.9419 | ($720,853) | | | | | | | |
| New York City Employees' Retirement System 4 | 1/28/2022 | 32,616 | $18.6293 | ($607,613) | | | | | | | |
| New York City Employees' Retirement System 4 | 1/31/2022 | 34,400 | $20.4580 | ($703,755) | | | | | | | |
| New York City Employees' Retirement System 4 | 2/1/2022 | 40,848 | $21.0130 | ($858,339) | | | | | | | |
| New York City Employees' Retirement System 4 | 2/2/2022 | 50,339 | $21.0546 | ($1,059,868) | | | | | | | |
| **New York City Employees' Retirement System 4** | | **503,072** | | **($12,829,885)** | | **(15,106)** | | **$572,016** | **487,966** | **$8,363,737** | **($3,894,132)** |
| | | | | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 7/13/2021 | 198 | $35.0000 | ($6,930) | 7/27/2022 | (1,070) | $17.0509 | $18,244 | | | |
| New York City Fire Department Pension Fund 1 | 7/13/2021 | 3,774 | $35.0000 | ($132,090) | 7/27/2022 | (1,555) | $16.9950 | $26,427 | | | |
| New York City Fire Department Pension Fund 1 | 7/13/2021 | 875 | $35.0000 | ($30,625) | 7/27/2022 | (2,498) | $17.3999 | $43,465 | | | |
| New York City Fire Department Pension Fund 1 | 7/13/2021 | 14,231 | $35.0000 | ($498,085) | 7/27/2022 | (1,547) | $17.1125 | $26,473 | | | |
| New York City Fire Department Pension Fund 1 | 8/12/2021 | 3,943 | $34.5310 | ($136,156) | 7/27/2022 | (512) | $17.0600 | $8,735 | | | |
| New York City Fire Department Pension Fund 1 | 8/12/2021 | 260 | $34.6050 | ($8,997) | 7/28/2022 | (3,434) | $16.6860 | $57,300 | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Fire Department Pension Fund 1 | 8/13/2021 | 5,693 | $35.0000 | ($199,255) | 7/28/2022 | (163) | $16.8350 | $2,744 | | | |
| New York City Fire Department Pension Fund 1 | 8/13/2021 | 858 | $33.5000 | ($28,743) | 7/28/2022 | (512) | $16.3625 | $8,378 | | | |
| New York City Fire Department Pension Fund 1 | 8/13/2021 | 22,980 | $33.5000 | ($769,830) | 7/28/2022 | (512) | $16.9700 | $8,689 | | | |
| New York City Fire Department Pension Fund 1 | 8/13/2021 | 1,289 | $35.0000 | ($45,115) | 7/29/2022 | (513) | $16.7450 | $8,590 | | | |
| New York City Fire Department Pension Fund 1 | 9/3/2021 | 2,952 | $29.4363 | ($86,896) | 7/29/2022 | (1,926) | $17.0452 | $32,829 | | | |
| New York City Fire Department Pension Fund 1 | 9/3/2021 | 130 | $29.5250 | ($3,838) | 7/29/2022 | (965) | $17.0585 | $16,461 | | | |
| New York City Fire Department Pension Fund 1 | 9/7/2021 | 4,981 | $31.7709 | ($158,251) | 7/29/2022 | (2,931) | $17.0422 | $49,951 | | | |
| New York City Fire Department Pension Fund 1 | 9/7/2021 | 2,326 | $32.0469 | ($74,541) | 7/29/2022 | (2,366) | $17.1538 | $40,586 | | | |
| New York City Fire Department Pension Fund 1 | 9/7/2021 | 2,035 | $31.9270 | ($64,971) | 7/29/2022 | (256) | $17.0900 | $4,375 | | | |
| New York City Fire Department Pension Fund 1 | 9/8/2021 | 4,804 | $31.6698 | ($152,142) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 172 | $29.7000 | ($5,108) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 638 | $29.7122 | ($18,956) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 55 | $29.8195 | ($1,640) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 5,860 | $29.7119 | ($174,112) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 69,366 | $29.8500 | ($2,070,575) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 3,929 | $29.7039 | ($116,707) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 737 | $29.8473 | ($21,997) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 4,269 | $29.7555 | ($127,026) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/15/2021 | 1,393 | $29.4298 | ($40,996) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/15/2021 | 3,120 | $29.3537 | ($91,584) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/6/2021 | 104 | $25.7850 | ($2,682) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/6/2021 | 1,880 | $26.0700 | ($49,012) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/6/2021 | 731 | $25.8750 | ($18,915) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/6/2021 | 617 | $25.8778 | ($15,967) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/6/2021 | 1,140 | $25.8301 | ($29,446) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 2,107 | $27.5303 | ($58,006) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 627 | $26.9569 | ($16,902) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 104 | $26.2500 | ($2,730) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 209 | $27.5150 | ($5,751) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 104 | $27.5700 | ($2,867) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 2,677 | $27.5300 | ($73,698) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 2,207 | $27.5586 | ($60,822) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 26 | $26.3357 | ($685) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/8/2021 | 1,039 | $27.8150 | ($28,900) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/8/2021 | 418 | $28.0500 | ($11,725) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/8/2021 | 824 | $27.7788 | ($22,890) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/8/2021 | 364 | $27.5345 | ($10,023) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/8/2021 | 1,533 | $27.5686 | ($42,263) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 2,097 | $28.0044 | ($58,725) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 125 | $28.1500 | ($3,519) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 1,451 | $27.9469 | ($40,551) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 418 | $27.7850 | ($11,614) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 44 | $27.7050 | ($1,219) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 842 | $28.2997 | ($23,828) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 62 | $27.2600 | ($1,690) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 1,873 | $26.7884 | ($50,175) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 1,133 | $26.9382 | ($30,521) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 1,918 | $27.2555 | ($52,276) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 522 | $26.6725 | ($13,923) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 1,274 | $27.0000 | ($34,398) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 320 | $26.8314 | ($8,586) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/13/2021 | 3,133 | $26.8863 | ($84,235) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 1,253 | $27.5846 | ($34,564) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 1,213 | $27.4492 | ($33,296) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 212 | $27.3600 | ($5,800) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 1,744 | $27.1387 | ($47,330) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 209 | $27.0800 | ($5,660) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 998 | $27.4827 | ($27,428) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 505 | $27.5038 | ($13,889) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/15/2021 | 8,489 | $26.4361 | ($224,416) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/10/2022 | 453 | $23.8161 | ($10,789) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/10/2022 | 5,199 | $23.4685 | ($122,013) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/11/2022 | 134 | $24.8050 | ($3,324) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/11/2022 | 1,904 | $24.8845 | ($47,380) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/11/2022 | 1,225 | $24.6697 | ($30,220) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/11/2022 | 1,456 | $25.0364 | ($36,453) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/25/2022 | 2,919 | $18.6781 | ($54,521) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 1,274 | $18.7552 | ($23,894) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 977 | $18.8837 | ($18,449) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 1,491 | $18.9332 | ($28,229) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 932 | $18.8729 | ($17,590) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 4,198 | $18.8036 | ($78,938) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 451 | $18.9514 | ($8,547) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 221 | $18.8200 | ($4,159) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 167 | $18.9428 | ($3,163) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 1,580 | $18.9710 | ($29,974) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 5,400 | $18.9477 | ($102,318) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 1,494 | $18.8755 | ($28,200) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 675 | $18.9839 | ($12,814) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/9/2022 | 852 | $22.4134 | ($19,096) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/9/2022 | 408 | $22.3950 | ($9,137) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 2,505 | $23.1900 | ($58,091) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 6,547 | $23.1748 | ($151,725) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 296 | $23.1487 | ($6,852) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 468 | $22.6000 | ($10,577) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 3,134 | $23.0370 | ($72,198) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 8,665 | $22.9185 | ($198,589) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 79 | $23.1286 | ($1,827) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 138 | $22.6968 | ($3,132) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 879 | $23.4094 | ($20,577) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 2,585 | $22.6504 | ($58,551) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 20 | $23.5250 | ($471) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 9 | $23.4044 | ($211) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/14/2022 | 47 | $22.9650 | ($1,079) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Fire Department Pension Fund 1 | 2/14/2022 | 98 | $22.4150 | ($2,197) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/14/2022 | 544 | $22.6938 | ($12,345) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/14/2022 | 139 | $22.9099 | ($3,184) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 64 | $23.5497 | ($1,507) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 491 | $23.4650 | ($11,521) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 205 | $23.4973 | ($4,817) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 118 | $23.3719 | ($2,758) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 358 | $23.3793 | ($8,370) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 90 | $23.2206 | ($2,090) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 43 | $23.4450 | ($1,008) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/16/2022 | 243 | $23.0695 | ($5,606) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/16/2022 | 1,088 | $23.0152 | ($25,041) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/16/2022 | 232 | $23.1403 | ($5,369) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/16/2022 | 7 | $22.9005 | ($160) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/16/2022 | 92 | $23.1400 | ($2,129) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/17/2022 | 14 | $23.5500 | ($330) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/17/2022 | 187 | $23.2700 | ($4,351) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/17/2022 | 71 | $23.6909 | ($1,682) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/17/2022 | 519 | $23.4042 | ($12,147) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 320 | $22.9900 | ($7,357) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 93 | $23.0200 | ($2,141) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 53 | $22.8781 | ($1,213) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 98 | $23.0400 | ($2,258) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 392 | $23.0400 | ($9,032) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 393 | $22.8700 | ($8,988) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 463 | $22.9624 | ($10,632) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 1,622 | $22.8711 | ($37,097) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 392 | $21.3199 | ($8,357) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 214 | $21.9300 | ($4,693) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 433 | $21.8633 | ($9,467) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 431 | $21.8861 | ($9,433) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 766 | $21.6644 | ($16,595) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 303 | $21.7775 | ($6,599) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/23/2022 | 60 | $22.5950 | ($1,356) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/23/2022 | 43 | $22.6950 | ($976) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/23/2022 | 189 | $22.6400 | ($4,279) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/23/2022 | 493 | $22.9417 | ($11,310) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/24/2022 | 286 | $22.7881 | ($6,517) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/24/2022 | 969 | $22.7487 | ($22,043) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/25/2022 | 1,288 | $23.6663 | ($30,482) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/25/2022 | 812 | $25.0000 | ($20,300) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/25/2022 | 168 | $24.0850 | ($4,046) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/25/2022 | 2,147 | $24.6545 | ($52,933) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 348 | $26.0250 | ($9,057) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 228 | $26.0195 | ($5,932) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 5,267 | $25.5793 | ($134,726) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 53 | $24.8807 | ($1,319) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 2,964 | $26.4499 | ($78,398) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 1,042 | $26.0099 | ($27,102) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/10/2022 | 4,282 | $18.4929 | ($79,187) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/10/2022 | 1,820 | $18.5277 | ($33,720) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/10/2022 | 3,236 | $18.3802 | ($59,478) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/10/2022 | 9,058 | $18.9188 | ($171,366) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/17/2022 | 2,615 | $19.2129 | ($50,242) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/17/2022 | 5,923 | $18.9633 | ($112,320) | | | | | | | |
| New York City Fire Department Pension Fund 1 | 7/13/2022 | 12,353 | $14.7486 | ($182,189) | | | | | | | |
| **New York City Fire Department Pension Fund 1** | | **332,416** | | **($8,938,931)** | | **(20,760)** | | **$353,247** | **311,656** | **$5,341,784** | **($3,243,900)** |
| | | | | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 3/11/2021 | 18,585 | $35.0000 | ($650,475) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 8/23/2021 | 17,061 | $30.7277 | ($524,245) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 11/26/2021 | 2,953 | $27.2816 | ($80,563) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 11/29/2021 | 5,168 | $26.7238 | ($138,109) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 11/30/2021 | 1,839 | $26.4447 | ($48,632) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 12/1/2021 | 5,738 | $26.7668 | ($153,588) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/25/2022 | 7,066 | $18.6337 | ($131,666) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/25/2022 | 8,365 | $17.9942 | ($150,521) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/26/2022 | 4,212 | $18.8261 | ($79,296) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/27/2022 | 7,350 | $18.9419 | ($139,223) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/28/2022 | 6,300 | $18.6293 | ($117,365) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/31/2022 | 6,690 | $20.4580 | ($136,864) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 2/1/2022 | 7,870 | $21.0130 | ($165,372) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 2/2/2022 | 9,701 | $21.0546 | ($204,251) | | | | | | | |
| New York City Fire Department Pension Fund 2 | 8/23/2022 | 2,698 | $17.4274 | ($47,019) | | | | | | | |
| **New York City Fire Department Pension Fund 2** | | **111,596** | | **($2,767,188)** | | **0** | | **$0** | **111,596** | **$1,912,755** | **($854,432)** |
| | | | | | | | | | | | |
| **New York City Police Pension Fund 1** | 5/11/2022 | **3,365** | $10.4000 | **($34,996)** | | **0** | | **$0** | **3,365** | **$57,676** | **$22,680** |
| | | | | | | | | | | | |
| New York City Police Pension Fund 2 | 3/11/2021 | 49,909 | $35.0000 | ($1,746,815) | | | | | | | |
| New York City Police Pension Fund 2 | 8/23/2021 | 45,826 | $30.7277 | ($1,408,128) | | | | | | | |
| New York City Police Pension Fund 2 | 11/26/2021 | 7,926 | $27.2816 | ($216,234) | | | | | | | |
| New York City Police Pension Fund 2 | 11/29/2021 | 13,874 | $26.7238 | ($370,766) | | | | | | | |
| New York City Police Pension Fund 2 | 11/30/2021 | 4,936 | $26.4447 | ($130,531) | | | | | | | |
| New York City Police Pension Fund 2 | 12/1/2021 | 15,404 | $26.7668 | ($412,316) | | | | | | | |
| New York City Police Pension Fund 2 | 1/25/2022 | 22,461 | $17.9942 | ($404,168) | | | | | | | |
| New York City Police Pension Fund 2 | 1/25/2022 | 18,973 | $18.6337 | ($353,537) | | | | | | | |
| New York City Police Pension Fund 2 | 1/26/2022 | 11,312 | $18.8261 | ($212,961) | | | | | | | |
| New York City Police Pension Fund 2 | 1/27/2022 | 19,738 | $18.9419 | ($373,875) | | | | | | | |
| New York City Police Pension Fund 2 | 1/28/2022 | 16,918 | $18.6293 | ($315,170) | | | | | | | |
| New York City Police Pension Fund 2 | 1/31/2022 | 17,964 | $20.4580 | ($367,508) | | | | | | | |
| New York City Police Pension Fund 2 | 2/1/2022 | 21,134 | $21.0130 | ($444,089) | | | | | | | |
| New York City Police Pension Fund 2 | 2/2/2022 | 26,050 | $21.0546 | ($548,472) | | | | | | | |
| New York City Police Pension Fund 2 | 8/24/2022 | 11,925 | $17.3804 | ($207,261) | | | | | | | |
| **New York City Police Pension Fund 2** | | **304,350** | | **($7,511,831)** | | **0** | | **$0** | **304,350** | **$5,216,559** | **($2,295,272)** |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Teachers' Retirement System of the City of New York 1** | **5/11/2022** | **4,789** | **$10.4000** | **($49,806)** | | **0** | | **$0** | **4,789** | **$82,083** | **$32,278** |
| Teachers' Retirement System of the City of New York 2 | 11/3/2021 | 209,833 | $30.1310 | ($6,322,478) | 7/27/2022 | (1,368) | $17.0509 | $23,326 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/6/2021 | 2,255 | $26.0700 | ($58,788) | 7/27/2022 | (1,988) | $16.9950 | $33,786 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/6/2021 | 877 | $25.8750 | ($22,692) | 7/27/2022 | (3,193) | $17.3999 | $55,558 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/6/2021 | 740 | $25.8778 | ($19,150) | 7/27/2022 | (1,978) | $17.1125 | $33,849 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/6/2021 | 125 | $25.7850 | ($3,223) | 7/27/2022 | (655) | $17.0600 | $11,174 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/6/2021 | 1,368 | $25.8301 | ($35,336) | 7/28/2022 | (208) | $16.8350 | $3,502 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 125 | $26.2500 | ($3,281) | 7/28/2022 | (4,391) | $16.6860 | $73,268 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 251 | $27.5150 | ($6,906) | 7/28/2022 | (655) | $16.3625 | $10,717 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 752 | $26.9569 | ($20,272) | 7/28/2022 | (655) | $16.9700 | $11,115 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 3,211 | $27.5300 | ($88,399) | 7/29/2022 | (2,462) | $17.0452 | $41,965 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 2,528 | $27.5303 | ($69,597) | 7/29/2022 | (1,233) | $17.0585 | $21,033 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 125 | $27.5700 | ($3,446) | 7/29/2022 | (3,747) | $17.0422 | $63,857 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 32 | $26.3357 | ($843) | 7/29/2022 | (3,025) | $17.1538 | $51,890 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 2,648 | $27.5586 | ($72,975) | 7/29/2022 | (328) | $17.0900 | $5,606 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/8/2021 | 437 | $27.5345 | ($12,033) | 7/29/2022 | (655) | $16.7450 | $10,968 | | | |
| Teachers' Retirement System of the City of New York 2 | 12/8/2021 | 501 | $28.0500 | ($14,053) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/8/2021 | 988 | $27.7788 | ($27,445) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/8/2021 | 1,247 | $27.8150 | ($34,685) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/8/2021 | 1,839 | $27.5686 | ($50,699) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 501 | $27.7850 | ($13,920) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 150 | $28.1500 | ($4,223) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 1,741 | $27.9469 | ($48,656) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 2,516 | $28.0044 | ($70,459) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 53 | $27.7049 | ($1,468) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 1,010 | $28.2997 | ($28,583) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 1,359 | $26.9382 | ($36,609) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 2,300 | $27.2555 | ($62,688) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 74 | $27.2600 | ($2,017) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 2,248 | $26.7884 | ($60,220) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 626 | $26.6725 | ($16,697) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 1,529 | $27.0000 | ($41,283) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 384 | $26.8314 | ($10,303) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/13/2021 | 3,759 | $26.8863 | ($101,066) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 255 | $27.3600 | ($6,977) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 605 | $27.5038 | ($16,640) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 1,504 | $27.5846 | ($41,487) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 1,455 | $27.4492 | ($39,939) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 2,092 | $27.1387 | ($56,774) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 251 | $27.0800 | ($6,797) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 1,197 | $27.4827 | ($32,897) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/15/2021 | 10,184 | $26.4361 | ($269,225) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/10/2022 | 581 | $23.8161 | ($13,837) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/10/2022 | 6,659 | $23.4685 | ($156,275) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/11/2022 | 172 | $24.8050 | ($4,266) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/11/2022 | 2,439 | $24.8845 | ($60,693) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Teachers' Retirement System of the City of New York 2 | 1/11/2022 | 1,568 | $24.6697 | ($38,682) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/11/2022 | 1,865 | $25.0364 | ($46,693) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/25/2022 | 3,738 | $18.6781 | ($69,819) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 1,632 | $18.7552 | ($30,608) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 577 | $18.9514 | ($10,935) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 1,251 | $18.8837 | ($23,624) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 5,377 | $18.8036 | ($101,107) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 1,194 | $18.8729 | ($22,534) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 1,910 | $18.9332 | ($36,162) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 214 | $18.9428 | ($4,054) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 283 | $18.8200 | ($5,326) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 865 | $18.9839 | ($16,421) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 2,024 | $18.9710 | ($38,397) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 6,917 | $18.9477 | ($131,061) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 1,914 | $18.8755 | ($36,128) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/9/2022 | 1,076 | $22.4134 | ($24,117) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/9/2022 | 516 | $22.3950 | ($11,556) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 374 | $23.1487 | ($8,658) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 10,951 | $22.9185 | ($250,980) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 3,961 | $23.0370 | ($91,250) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 3,165 | $23.1900 | ($73,396) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 591 | $22.6000 | ($13,357) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 8,273 | $23.1748 | ($191,725) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 100 | $23.1286 | ($2,313) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 174 | $22.6968 | ($3,949) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 26 | $23.5250 | ($612) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 3,267 | $22.6504 | ($73,999) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 12 | $23.4050 | ($281) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 1,110 | $23.4094 | ($25,984) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/14/2022 | 175 | $22.9099 | ($4,009) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/14/2022 | 687 | $22.6938 | ($15,591) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/14/2022 | 59 | $22.9650 | ($1,355) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/14/2022 | 124 | $22.4150 | ($2,779) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 54 | $23.4450 | ($1,266) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 453 | $23.3793 | ($10,591) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 114 | $23.2206 | ($2,647) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 81 | $23.5497 | ($1,908) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 620 | $23.4650 | ($14,548) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 149 | $23.3719 | ($3,482) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 259 | $23.4973 | ($6,086) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/16/2022 | 307 | $23.0695 | ($7,082) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/16/2022 | 1,375 | $23.0152 | ($31,646) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/16/2022 | 9 | $22.9000 | ($206) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/16/2022 | 294 | $23.1403 | ($6,803) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/16/2022 | 116 | $23.1400 | ($2,684) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/17/2022 | 237 | $23.2700 | ($5,515) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/17/2022 | 90 | $23.6909 | ($2,132) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Teachers' Retirement System of the City of New York 2 | 2/17/2022 | 655 | $23.4042 | ($15,330) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/17/2022 | 18 | $23.5500 | ($424) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 586 | $22.9624 | ($13,456) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 2,049 | $22.8711 | ($46,863) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 404 | $22.9900 | ($9,288) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 118 | $23.0200 | ($2,716) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 67 | $22.8781 | ($1,533) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 124 | $23.0400 | ($2,857) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 496 | $22.8700 | ($11,344) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 496 | $23.0400 | ($11,428) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 968 | $21.6644 | ($20,971) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 383 | $21.7775 | ($8,341) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 270 | $21.9300 | ($5,921) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 545 | $21.8861 | ($11,928) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 547 | $21.8633 | ($11,959) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 496 | $21.3199 | ($10,575) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/23/2022 | 76 | $22.5950 | ($1,717) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/23/2022 | 55 | $22.6950 | ($1,248) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/23/2022 | 622 | $22.9417 | ($14,270) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/23/2022 | 239 | $22.6400 | ($5,411) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/24/2022 | 362 | $22.7881 | ($8,249) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/24/2022 | 1,224 | $22.7487 | ($27,844) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/25/2022 | 990 | $25.0000 | ($24,750) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/25/2022 | 205 | $24.0850 | ($4,937) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/25/2022 | 2,617 | $24.6545 | ($64,521) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/25/2022 | 1,570 | $23.6663 | ($37,156) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 424 | $26.0250 | ($11,035) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 278 | $26.0195 | ($7,233) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 6,420 | $25.5793 | ($164,219) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 3,612 | $26.4499 | ($95,537) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 65 | $24.8807 | ($1,617) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 1,271 | $26.0099 | ($33,059) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 3/10/2022 | 2,327 | $18.5277 | ($43,114) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 3/10/2022 | 4,136 | $18.3802 | ($76,021) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 3/10/2022 | 11,577 | $18.9188 | ($219,023) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 3/10/2022 | 5,473 | $18.4929 | ($101,212) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 3/17/2022 | 3,645 | $19.2129 | ($70,031) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 3/17/2022 | 8,256 | $18.9633 | ($156,561) | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 7/13/2022 | 16,770 | $14.7486 | ($247,334) | | | | | | | |
| **Teachers' Retirement System of the City of New York 2** | | **426,090** | | **($11,175,392)** | | **(26,541)** | | **$451,614** | **399,549** | **$6,848,269** | **($3,875,508)** |
| | | | | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 3/11/2021 | 226,802 | $35.0000 | ($7,938,070) | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 8/23/2021 | 207,688 | $30.7277 | ($6,381,775) | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 11/26/2021 | 36,056 | $27.2816 | ($983,665) | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 11/29/2021 | 63,115 | $26.7238 | ($1,686,673) | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 11/30/2021 | 22,454 | $26.4447 | ($593,789) | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 12/1/2021 | 70,077 | $26.7668 | ($1,875,737) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Teachers' Retirement System of the City of New York 3 | 1/25/2022 | 100,705 | $18.6337 | ($1,876,507) | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 1/26/2022 | 60,682 | $18.8261 | ($1,142,405) | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 1/27/2022 | 105,886 | $18.9419 | ($2,005,682) | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 1/28/2022 | 90,760 | $18.6293 | ($1,690,795) | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 1/31/2022 | 96,064 | $20.4580 | ($1,965,277) | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 2/1/2022 | 113,514 | $21.0130 | ($2,385,270) | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 2/2/2022 | 139,916 | $21.0546 | ($2,945,875) | | | | | | | |
| **Teachers' Retirement System of the City of New York 3** | | **1,333,719** | | **($33,471,521)** | | **0** | | **$0** | **1,333,719** | **$22,859,942** | **($10,611,578)** |
| | | | | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 3/11/2021 | 25,687 | $35.0000 | ($899,045) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 8/23/2021 | 23,138 | $30.8101 | ($712,884) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 11/26/2021 | 4,027 | $27.2816 | ($109,863) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 11/29/2021 | 7,049 | $26.7238 | ($188,376) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 11/30/2021 | 2,508 | $26.4447 | ($66,323) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 12/1/2021 | 7,827 | $26.6824 | ($208,843) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 12/7/2021 | 17,786 | $27.3600 | ($486,625) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 1/25/2022 | 13,681 | $18.6337 | ($254,928) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 1/26/2022 | 8,459 | $18.8261 | ($159,250) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 1/27/2022 | 14,760 | $18.9419 | ($279,582) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 1/28/2022 | 12,652 | $18.6293 | ($235,698) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 1/31/2022 | 13,276 | $20.4580 | ($271,600) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 2/1/2022 | 15,876 | $21.0130 | ($333,602) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 2/2/2022 | 19,569 | $21.0546 | ($412,017) | | | | | | | |
| **Teachers' Retirement System of the City of New York Variable Annuity Program 1** | | **186,295** | | **($4,618,638)** | | **0** | | **$0** | **186,295** | **$3,193,096** | **($1,425,542)** |
| | | | | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 3/11/2021 | 1,576 | $35.0000 | ($55,160) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 8/23/2021 | 1,419 | $30.8101 | ($43,720) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 11/26/2021 | 247 | $27.2816 | ($6,739) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 11/29/2021 | 432 | $26.7238 | ($11,545) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 11/30/2021 | 156 | $26.4447 | ($4,125) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 12/1/2021 | 478 | $26.6824 | ($12,754) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 1/25/2022 | 354 | $18.6337 | ($6,596) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 1/26/2022 | 436 | $18.8261 | ($8,208) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 1/27/2022 | 760 | $18.9419 | ($14,396) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 1/28/2022 | 652 | $18.6293 | ($12,146) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 1/31/2022 | 571 | $20.4580 | ($11,682) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 2/1/2022 | 870 | $21.0130 | ($18,281) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 2/2/2022 | 1,073 | $21.0546 | ($22,592) | | | | | | | |
| **Teachers' Retirement System of the City of New York Variable Annuity Program 2** | | **9,024** | | **($227,943)** | | **0** | | **$0** | **9,024** | **$154,671** | **($73,272)** |
| | | | | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 10/27/2021 | 5,670 | $29.6872 | ($168,326) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 10/28/2021 | 11,915 | $29.7604 | ($354,595) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 10/29/2021 | 16,264 | $29.8420 | ($485,350) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 11/17/2021 | 799 | $28.4839 | ($22,759) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 3/9/2022 | 3,080 | $22.6515 | ($69,767) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 3/15/2022 | 2,839 | $15.4500 | ($43,863) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/20/2022 | 5,478 | $12.7100 | ($69,625) | | | | | | | |

**Coupang, Inc. (CPNG)**
**IPO Date: March 10, 2021**
**IPO Price: $35.00 / share**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | Shares Retained | Closing Price 8/26/2022 $17.1400 Estimated Value | 11 Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/23/2022 | 131 | $13.8000 | ($1,808) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/23/2022 | 2,020 | $13.4778 | ($27,225) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/23/2022 | 67 | $13.5051 | ($905) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/24/2022 | 307 | $13.1142 | ($4,026) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/24/2022 | 1,575 | $12.9175 | ($20,345) | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 6/8/2022 | 5,618 | $12.1150 | ($68,062) | | | | | | | |
| **Teachers' Retirement System of the City of New York Variable Annuity Program 3** | | **55,763** | | **($1,336,656)** | | **0** | | **$0** | **55,763** | **$955,778** | **($380,878)** |

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Summary | | | | | | | | | | | | |
| Board of Education Retirement System of the City of New York | | 160,085 | | ($4,471,021) | | (10,366) | | $177,185 | 160,085 | 149,719 | $2,648,125 | ($1,645,711) |
| New York City Deferred Compensation Plan | | 334,597 | | ($9,738,098) | | 0 | | $0 | 334,597 | 334,597 | $5,918,118 | ($3,819,980) |
| New York City Employees' Retirement System 1 | | 327,462 | | ($8,742,584) | | (21,244) | | $363,121 | 327,462 | 306,218 | $5,416,170 | ($2,963,294) |
| New York City Employees' Retirement System 2 | | 4,220 | | ($43,888) | | 0 | | $0 | 4,220 | 4,220 | $74,640 | $30,752 |
| New York City Employees' Retirement System 3 | | 621,835 | | ($20,046,187) | | (88,840) | | $2,848,206 | 532,995 | 532,995 | $9,427,243 | ($7,770,738) |
| New York City Employees' Retirement System 4 | | 503,072 | | ($12,829,885) | | (15,106) | | $572,016 | 487,966 | 487,966 | $8,630,802 | ($3,627,067) |
| New York City Fire Department Pension Fund 1 | | 320,063 | | ($8,939,152) | | (20,760) | | $354,848 | 320,063 | 299,303 | $5,293,862 | ($3,290,442) |
| New York City Fire Department Pension Fund 2 | | 108,898 | | ($2,720,168) | | 0 | | $0 | 108,898 | 108,898 | $1,926,112 | ($794,057) |
| New York City Police Pension Fund 1 | | 3,365 | | ($34,996) | | 0 | | $0 | 3,365 | 3,365 | $59,518 | $24,522 |
| New York City Police Pension Fund 2 | | 292,425 | | ($7,304,569) | | 0 | | $0 | 292,425 | 292,425 | $5,172,209 | ($2,132,360) |
| Teachers' Retirement System of the City of New York 1 | | 4,789 | | ($49,806) | | 0 | | $0 | 4,789 | 4,789 | $84,704 | $34,899 |
| Teachers' Retirement System of the City of New York 2 | | 409,320 | | ($10,928,058) | | (26,541) | | $453,662 | 409,320 | 382,779 | $6,770,328 | ($3,704,069) |
| Teachers' Retirement System of the City of New York 3 | | 1,333,719 | | ($33,471,521) | | 0 | | $0 | 1,333,719 | 1,333,719 | $23,589,890 | ($9,881,631) |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | | 186,295 | | ($4,618,638) | | 0 | | $0 | 186,295 | 186,295 | $3,295,056 | ($1,323,582) |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | | 9,024 | | ($227,943) | | 0 | | $0 | 9,024 | 9,024 | $159,610 | ($68,333) |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | | 55,763 | | ($1,336,656) | | 0 | | $0 | 55,763 | 55,763 | $986,297 | ($350,359) |
| **New York City Funds** | | **4,674,932** | | **($125,503,171)** | | **(182,857)** | | **$4,769,037** | **4,570,986** | **4,492,075** | **$79,452,685** | **($41,281,450)** |
| | | | | | | | | | | | | |
| Board of Education Retirement System of the City of New York | 7/13/2021 | 1,887 | $44.4500 | ($83,877) | 7/27/2022 | (534) | $17.0509 | $9,105 | | | | |
| Board of Education Retirement System of the City of New York | 7/13/2021 | 99 | $44.4727 | ($4,403) | 7/27/2022 | (776) | $17.0027 | $13,194 | | | | |
| Board of Education Retirement System of the City of New York | 7/13/2021 | 438 | $44.3967 | ($19,446) | 7/27/2022 | (1,247) | $17.3999 | $21,698 | | | | |
| Board of Education Retirement System of the City of New York | 7/13/2021 | 7,118 | $44.4789 | ($316,601) | 7/27/2022 | (772) | $17.1125 | $13,211 | | | | |
| Board of Education Retirement System of the City of New York | 8/12/2021 | 1,972 | $34.5310 | ($68,095) | 7/27/2022 | (256) | $17.0600 | $4,367 | | | | |
| Board of Education Retirement System of the City of New York | 8/12/2021 | 130 | $34.6050 | ($4,499) | 7/28/2022 | (81) | $17.0000 | $1,377 | | | | |
| Board of Education Retirement System of the City of New York | 8/13/2021 | 429 | $33.5000 | ($14,372) | 7/28/2022 | (1,715) | $17.0000 | $29,155 | | | | |
| Board of Education Retirement System of the City of New York | 8/13/2021 | 11,493 | $33.5000 | ($385,016) | 7/28/2022 | (256) | $17.0000 | $4,352 | | | | |
| Board of Education Retirement System of the City of New York | 8/13/2021 | 645 | $35.8602 | ($23,130) | 7/28/2022 | (256) | $17.0000 | $4,352 | | | | |
| Board of Education Retirement System of the City of New York | 8/13/2021 | 2,847 | $35.1134 | ($99,968) | 7/29/2022 | (128) | $17.0900 | $2,188 | | | | |
| Board of Education Retirement System of the City of New York | 9/3/2021 | 65 | $29.5249 | ($1,919) | 7/29/2022 | (256) | $17.0223 | $4,358 | | | | |
| Board of Education Retirement System of the City of New York | 9/3/2021 | 1,476 | $29.4363 | ($43,448) | 7/29/2022 | (962) | $17.0452 | $16,397 | | | | |
| Board of Education Retirement System of the City of New York | 9/7/2021 | 1,163 | $32.0469 | ($37,271) | 7/29/2022 | (482) | $17.0585 | $8,222 | | | | |
| Board of Education Retirement System of the City of New York | 9/7/2021 | 1,018 | $31.9270 | ($32,502) | 7/29/2022 | (1,181) | $17.1538 | $20,259 | | | | |
| Board of Education Retirement System of the City of New York | 9/7/2021 | 2,492 | $31.7709 | ($79,173) | 7/29/2022 | (1,464) | $17.0422 | $24,950 | | | | |
| Board of Education Retirement System of the City of New York | 9/8/2021 | 2,403 | $31.6698 | ($76,103) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 2,135 | $29.7555 | ($63,528) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 319 | $29.7122 | ($9,478) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 28 | $29.8195 | ($835) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 1,965 | $29.7039 | ($58,368) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 34,693 | $29.8500 | ($1,035,586) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 369 | $29.8473 | ($11,014) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 2,931 | $29.7119 | ($87,086) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/14/2021 | 86 | $29.7000 | ($2,554) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/15/2021 | 696 | $29.4298 | ($20,483) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 9/15/2021 | 1,560 | $29.3537 | ($45,792) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/6/2021 | 308 | $25.8778 | ($7,970) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/6/2021 | 940 | $26.0700 | ($24,506) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/6/2021 | 366 | $25.8750 | ($9,470) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/6/2021 | 52 | $25.7850 | ($1,341) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Board of Education Retirement System of the City of New York | 12/6/2021 | 570 | $25.8301 | ($14,723) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 104 | $27.5150 | ($2,862) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 1,104 | $27.5586 | ($30,425) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 52 | $26.2500 | ($1,365) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 1,054 | $27.5303 | ($29,017) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 1,339 | $27.5300 | ($36,863) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 13 | $26.3354 | ($342) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 52 | $27.5700 | ($1,434) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/7/2021 | 313 | $26.9569 | ($8,438) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/8/2021 | 412 | $27.7788 | ($11,445) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/8/2021 | 182 | $27.5345 | ($5,011) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/8/2021 | 209 | $28.0500 | ($5,862) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/8/2021 | 767 | $27.5686 | ($21,145) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/8/2021 | 520 | $27.8150 | ($14,464) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 63 | $28.1500 | ($1,773) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 1,049 | $28.0044 | ($29,377) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 209 | $27.7850 | ($5,807) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 421 | $28.2997 | ($11,914) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 22 | $27.7050 | ($610) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/9/2021 | 726 | $27.9469 | ($20,289) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 959 | $27.2555 | ($26,138) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 261 | $26.6725 | ($6,962) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 31 | $27.2600 | ($845) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 160 | $26.8314 | ($4,293) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 937 | $26.7884 | ($25,101) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 637 | $27.0000 | ($17,199) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/10/2021 | 566 | $26.9382 | ($15,247) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/13/2021 | 1,567 | $26.8863 | ($42,131) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 252 | $27.5038 | ($6,931) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 627 | $27.5846 | ($17,296) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 607 | $27.4492 | ($16,662) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 872 | $27.1387 | ($23,665) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 106 | $27.3600 | ($2,900) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 104 | $27.0800 | ($2,816) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/14/2021 | 499 | $27.4827 | ($13,714) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 12/15/2021 | 4,246 | $26.4361 | ($112,248) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/10/2022 | 2,600 | $23.4685 | ($61,018) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/10/2022 | 227 | $23.8161 | ($5,406) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/11/2022 | 952 | $24.8845 | ($23,690) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/11/2022 | 612 | $24.6697 | ($15,098) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/11/2022 | 729 | $25.0364 | ($18,252) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/11/2022 | 67 | $24.8050 | ($1,662) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/25/2022 | 1,460 | $18.6781 | ($27,270) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/26/2022 | 637 | $18.7552 | ($11,947) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/26/2022 | 488 | $18.8837 | ($9,215) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/26/2022 | 2,099 | $18.8036 | ($39,469) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/26/2022 | 746 | $18.9332 | ($14,124) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/26/2022 | 466 | $18.8729 | ($8,795) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/26/2022 | 225 | $18.9514 | ($4,264) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Board of Education Retirement System of the City of New York | 1/27/2022 | 338 | $18.9839 | ($6,417) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/27/2022 | 2,701 | $18.9477 | ($51,178) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/27/2022 | 748 | $18.8755 | ($14,119) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/27/2022 | 790 | $18.9710 | ($14,987) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/27/2022 | 84 | $18.9428 | ($1,591) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 1/27/2022 | 110 | $18.8200 | ($2,070) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/9/2022 | 204 | $22.3950 | ($4,569) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/9/2022 | 426 | $22.4134 | ($9,548) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 234 | $22.6000 | ($5,288) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 3,275 | $23.1748 | ($75,897) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 148 | $23.1487 | ($3,426) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 1,253 | $23.1900 | ($29,057) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 1,568 | $23.0370 | ($36,122) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/10/2022 | 4,336 | $22.9185 | ($99,375) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 40 | $23.1286 | ($925) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 69 | $22.6968 | ($1,566) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 440 | $23.4094 | ($10,300) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 10 | $23.5250 | ($235) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 1,293 | $22.6504 | ($29,287) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/11/2022 | 5 | $23.4040 | ($117) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/14/2022 | 23 | $22.9650 | ($528) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/14/2022 | 49 | $22.4150 | ($1,098) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/14/2022 | 272 | $22.6938 | ($6,173) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/14/2022 | 70 | $22.9099 | ($1,604) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 45 | $23.2206 | ($1,045) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 32 | $23.5497 | ($754) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 245 | $23.4650 | ($5,749) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 103 | $23.4973 | ($2,420) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 59 | $23.3719 | ($1,379) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 21 | $23.4450 | ($492) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/15/2022 | 179 | $23.3793 | ($4,185) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/16/2022 | 121 | $23.0695 | ($2,791) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/16/2022 | 544 | $23.0152 | ($12,520) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/16/2022 | 4 | $22.9005 | ($92) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/16/2022 | 116 | $23.1403 | ($2,684) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/16/2022 | 46 | $23.1400 | ($1,064) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/17/2022 | 7 | $23.5500 | ($165) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/17/2022 | 260 | $23.4042 | ($6,085) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/17/2022 | 94 | $23.2700 | ($2,187) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/17/2022 | 36 | $23.6909 | ($853) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 160 | $22.9900 | ($3,678) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 46 | $23.0200 | ($1,059) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 26 | $22.8781 | ($595) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 49 | $23.0400 | ($1,129) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 196 | $23.0400 | ($4,516) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 196 | $22.8700 | ($4,483) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 232 | $22.9624 | ($5,327) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/18/2022 | 811 | $22.8711 | ($18,548) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/22/2022 | 107 | $21.9300 | ($2,347) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Board of Education Retirement System of the City of New York | 2/22/2022 | 217 | $21.8633 | ($4,744) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/22/2022 | 383 | $21.6644 | ($8,297) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/22/2022 | 152 | $21.7775 | ($3,310) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/22/2022 | 196 | $21.3199 | ($4,179) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/22/2022 | 216 | $21.8861 | ($4,727) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/23/2022 | 30 | $22.5950 | ($678) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/23/2022 | 22 | $22.6950 | ($499) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/23/2022 | 95 | $22.6400 | ($2,151) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/23/2022 | 247 | $22.9417 | ($5,667) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/24/2022 | 143 | $22.7881 | ($3,259) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/24/2022 | 485 | $22.7487 | ($11,033) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/25/2022 | 644 | $23.6663 | ($15,241) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/25/2022 | 406 | $25.0000 | ($10,150) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/25/2022 | 84 | $24.0850 | ($2,023) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/25/2022 | 1,074 | $24.6545 | ($26,479) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 174 | $26.0250 | ($4,528) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 114 | $26.0195 | ($2,966) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 2,635 | $25.5793 | ($67,401) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 1,482 | $26.4499 | ($39,199) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 27 | $24.8807 | ($672) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 2/28/2022 | 521 | $26.0099 | ($13,551) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/10/2022 | 2,142 | $18.4929 | ($39,612) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/10/2022 | 1,619 | $18.3802 | ($29,758) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/10/2022 | 4,531 | $18.9188 | ($85,721) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/10/2022 | 911 | $18.5277 | ($16,879) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/17/2022 | 1,308 | $19.2129 | ($25,130) | | | | | | | | |
| Board of Education Retirement System of the City of New York | 3/17/2022 | 2,963 | $18.9633 | ($56,188) | | | | | | | | |
| **Board of Education Retirement System of the City of New York** | | **160,085** | | **($4,471,021)** | | **(10,366)** | | **$177,185** | **160,085** | **149,719** | **$2,648,125** | **($1,645,711)** |
| | | | | | | | | | | | | |
| New York City Deferred Compensation Plan | 3/11/2021 | 26,108 | $53.4285 | ($1,394,911) | | | | | | | | |
| New York City Deferred Compensation Plan | 3/11/2021 | 26,710 | $35.0000 | ($934,850) | | | | | | | | |
| New York City Deferred Compensation Plan | 3/12/2021 | 14,527 | $48.4399 | ($703,686) | | | | | | | | |
| New York City Deferred Compensation Plan | 3/15/2021 | 8,124 | $49.8586 | ($405,051) | | | | | | | | |
| New York City Deferred Compensation Plan | 3/16/2021 | 666 | $48.6503 | ($32,401) | | | | | | | | |
| New York City Deferred Compensation Plan | 3/16/2021 | 9,993 | $48.4251 | ($483,912) | | | | | | | | |
| New York City Deferred Compensation Plan | 3/16/2021 | 4,887 | $47.0046 | ($229,711) | | | | | | | | |
| New York City Deferred Compensation Plan | 3/17/2021 | 8,079 | $45.2910 | ($365,906) | | | | | | | | |
| New York City Deferred Compensation Plan | 12/6/2021 | 13,850 | $25.8748 | ($358,366) | | | | | | | | |
| New York City Deferred Compensation Plan | 2/10/2022 | 86,945 | $21.7500 | ($1,891,054) | | | | | | | | |
| New York City Deferred Compensation Plan | 2/14/2022 | 2,792 | $22.6591 | ($63,264) | | | | | | | | |
| New York City Deferred Compensation Plan | 2/14/2022 | 1,115 | $22.4546 | ($25,037) | | | | | | | | |
| New York City Deferred Compensation Plan | 2/15/2022 | 1,081 | $23.4755 | ($25,377) | | | | | | | | |
| New York City Deferred Compensation Plan | 2/16/2022 | 5,454 | $23.0429 | ($125,676) | | | | | | | | |
| New York City Deferred Compensation Plan | 2/16/2022 | 2,738 | $22.9886 | ($62,943) | | | | | | | | |
| New York City Deferred Compensation Plan | 2/17/2022 | 6,582 | $23.3826 | ($153,904) | | | | | | | | |
| New York City Deferred Compensation Plan | 2/18/2022 | 20,169 | $22.9794 | ($463,472) | | | | | | | | |
| New York City Deferred Compensation Plan | 2/22/2022 | 36,390 | $21.8561 | ($795,343) | | | | | | | | |
| New York City Deferred Compensation Plan | 2/23/2022 | 13,464 | $22.8981 | ($308,300) | | | | | | | | |
| New York City Deferred Compensation Plan | 3/2/2022 | 26,672 | $25.3365 | ($675,775) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Deferred Compensation Plan | 4/29/2022 | 18,251 | $13.1038 | ($239,158) | | | | | | | | |
| **New York City Deferred Compensation Plan** | | **334,597** | | **($9,738,098)** | | **0** | | **$0** | **334,597** | **334,597** | **$5,918,118** | **($3,819,980)** |
| | | | | | | | | | | | | |
| New York City Employees' Retirement System 1 | 11/3/2021 | 167,866 | $30.1310 | ($5,057,970) | 7/27/2022 | (1,591) | $17.0027 | $27,051 | | | | |
| New York City Employees' Retirement System 1 | 12/6/2021 | 1,804 | $26.0700 | ($47,030) | 7/27/2022 | (2,556) | $17.3999 | $44,474 | | | | |
| New York City Employees' Retirement System 1 | 12/6/2021 | 702 | $25.8750 | ($18,164) | 7/27/2022 | (524) | $17.0600 | $8,939 | | | | |
| New York City Employees' Retirement System 1 | 12/6/2021 | 592 | $25.8778 | ($15,320) | 7/27/2022 | (1,583) | $17.1125 | $27,089 | | | | |
| New York City Employees' Retirement System 1 | 12/6/2021 | 100 | $25.7850 | ($2,579) | 7/27/2022 | (1,095) | $17.0509 | $18,671 | | | | |
| New York City Employees' Retirement System 1 | 12/6/2021 | 1,094 | $25.8301 | ($28,258) | 7/28/2022 | (3,515) | $17.0000 | $59,755 | | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 100 | $26.2500 | ($2,625) | 7/28/2022 | (167) | $17.0000 | $2,839 | | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 200 | $27.5150 | ($5,503) | 7/28/2022 | (524) | $17.0000 | $8,908 | | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 601 | $26.9569 | ($16,201) | 7/28/2022 | (524) | $17.0000 | $8,908 | | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 2,569 | $27.5300 | ($70,725) | 7/29/2022 | (1,971) | $17.0452 | $33,596 | | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 2,023 | $27.5303 | ($55,694) | 7/29/2022 | (988) | $17.0585 | $16,854 | | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 25 | $26.3357 | ($658) | 7/29/2022 | (2,999) | $17.0422 | $51,110 | | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 100 | $27.5700 | ($2,757) | 7/29/2022 | (2,421) | $17.1538 | $41,529 | | | | |
| New York City Employees' Retirement System 1 | 12/7/2021 | 2,118 | $27.5586 | ($58,369) | 7/29/2022 | (262) | $17.0900 | $4,478 | | | | |
| New York City Employees' Retirement System 1 | 12/8/2021 | 1,471 | $27.5686 | ($40,553) | 7/29/2022 | (524) | $17.0223 | $8,920 | | | | |
| New York City Employees' Retirement System 1 | 12/8/2021 | 998 | $27.8150 | ($27,759) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/8/2021 | 401 | $28.0500 | ($11,248) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/8/2021 | 349 | $27.5345 | ($9,610) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/8/2021 | 791 | $27.7788 | ($21,973) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 120 | $28.1500 | ($3,378) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 401 | $27.7850 | ($11,142) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 1,393 | $27.9469 | ($38,930) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 2,013 | $28.0044 | ($56,373) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 808 | $28.2997 | ($22,866) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/9/2021 | 42 | $27.7050 | ($1,164) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 501 | $26.6725 | ($13,363) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 308 | $26.8314 | ($8,264) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 1,087 | $26.9382 | ($29,282) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 1,841 | $27.2555 | ($50,177) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 1,223 | $27.0000 | ($33,021) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 59 | $27.2600 | ($1,608) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/10/2021 | 1,798 | $26.7884 | ($48,166) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/13/2021 | 3,008 | $26.8863 | ($80,874) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 958 | $27.4827 | ($26,328) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 204 | $27.3600 | ($5,581) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 484 | $27.5038 | ($13,312) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 1,203 | $27.5846 | ($33,184) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 1,674 | $27.1387 | ($45,430) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 1,164 | $27.4492 | ($31,951) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/14/2021 | 200 | $27.0800 | ($5,416) | | | | | | | | |
| New York City Employees' Retirement System 1 | 12/15/2021 | 8,148 | $26.4361 | ($215,401) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/10/2022 | 464 | $23.8161 | ($11,051) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/10/2022 | 5,328 | $23.4685 | ($125,040) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/11/2022 | 137 | $24.8050 | ($3,398) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/11/2022 | 1,951 | $24.8845 | ($48,550) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/11/2022 | 1,255 | $24.6697 | ($30,960) | | | | | | | | |

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Employees' Retirement System 1 | 1/11/2022 | 1,492 | $25.0364 | ($37,354) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/25/2022 | 2,991 | $18.6781 | ($55,866) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 4,302 | $18.8036 | ($80,893) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 955 | $18.8729 | ($18,024) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 1,528 | $18.9332 | ($28,930) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 1,305 | $18.7552 | ($24,476) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 462 | $18.9514 | ($8,756) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/26/2022 | 1,001 | $18.8837 | ($18,903) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 1,531 | $18.8755 | ($28,898) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 1,619 | $18.9710 | ($30,714) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 226 | $18.8200 | ($4,253) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 5,534 | $18.9477 | ($104,857) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 171 | $18.9428 | ($3,239) | | | | | | | | |
| New York City Employees' Retirement System 1 | 1/27/2022 | 692 | $18.9839 | ($13,137) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/9/2022 | 861 | $22.4134 | ($19,298) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/9/2022 | 412 | $22.3950 | ($9,227) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 3,169 | $23.0370 | ($73,004) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 2,532 | $23.1900 | ($58,717) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 473 | $22.6000 | ($10,690) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 6,619 | $23.1748 | ($153,394) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 8,762 | $22.9185 | ($200,812) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/10/2022 | 299 | $23.1487 | ($6,921) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 80 | $23.1286 | ($1,850) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 139 | $22.6968 | ($3,155) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 9 | $23.4044 | ($211) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 2,614 | $22.6504 | ($59,208) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 889 | $23.4094 | ($20,811) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/11/2022 | 20 | $23.5250 | ($471) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/14/2022 | 47 | $22.9650 | ($1,079) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/14/2022 | 99 | $22.4150 | ($2,219) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/14/2022 | 550 | $22.6938 | ($12,482) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/14/2022 | 140 | $22.9099 | ($3,207) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 362 | $23.3793 | ($8,463) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 43 | $23.4450 | ($1,008) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 91 | $23.2205 | ($2,113) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 65 | $23.5497 | ($1,531) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 119 | $23.3719 | ($2,781) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 208 | $23.4973 | ($4,887) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/15/2022 | 496 | $23.4650 | ($11,639) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/16/2022 | 245 | $23.0695 | ($5,652) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/16/2022 | 1,100 | $23.0152 | ($25,317) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/16/2022 | 235 | $23.1403 | ($5,438) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/16/2022 | 7 | $22.9005 | ($160) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/16/2022 | 93 | $23.1400 | ($2,152) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/17/2022 | 189 | $23.2700 | ($4,398) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/17/2022 | 72 | $23.6908 | ($1,706) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/17/2022 | 525 | $23.4042 | ($12,287) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/17/2022 | 14 | $23.5500 | ($330) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 397 | $23.0400 | ($9,147) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Employees' Retirement System 1 | 2/18/2022 | 397 | $22.8700 | ($9,079) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 469 | $22.9624 | ($10,769) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 1,640 | $22.8711 | ($37,509) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 324 | $22.9900 | ($7,449) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 94 | $23.0200 | ($2,164) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 53 | $22.8781 | ($1,213) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/18/2022 | 99 | $23.0400 | ($2,281) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 774 | $21.6644 | ($16,768) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 307 | $21.7775 | ($6,686) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 436 | $21.8861 | ($9,542) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 397 | $21.3199 | ($8,464) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 216 | $21.9300 | ($4,737) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/22/2022 | 438 | $21.8633 | ($9,576) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/23/2022 | 61 | $22.5950 | ($1,378) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/23/2022 | 44 | $22.6950 | ($999) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/23/2022 | 191 | $22.6400 | ($4,324) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/23/2022 | 498 | $22.9417 | ($11,425) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/24/2022 | 290 | $22.7881 | ($6,609) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/24/2022 | 980 | $22.7487 | ($22,294) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/25/2022 | 792 | $25.0000 | ($19,800) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/25/2022 | 164 | $24.0850 | ($3,950) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/25/2022 | 2,093 | $24.6545 | ($51,602) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/25/2022 | 1,256 | $23.6663 | ($29,725) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 340 | $26.0250 | ($8,849) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 222 | $26.0195 | ($5,776) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 5,136 | $25.5793 | ($131,375) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 2,890 | $26.4499 | ($76,440) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 52 | $24.8807 | ($1,294) | | | | | | | | |
| New York City Employees' Retirement System 1 | 2/28/2022 | 1,017 | $26.0099 | ($26,452) | | | | | | | | |
| New York City Employees' Retirement System 1 | 3/10/2022 | 9,263 | $18.9188 | ($175,245) | | | | | | | | |
| New York City Employees' Retirement System 1 | 3/10/2022 | 4,378 | $18.4929 | ($80,962) | | | | | | | | |
| New York City Employees' Retirement System 1 | 3/10/2022 | 3,309 | $18.3802 | ($60,820) | | | | | | | | |
| New York City Employees' Retirement System 1 | 3/10/2022 | 1,861 | $18.5277 | ($34,480) | | | | | | | | |
| New York City Employees' Retirement System 1 | 3/17/2022 | 2,916 | $19.2129 | ($56,025) | | | | | | | | |
| New York City Employees' Retirement System 1 | 3/17/2022 | 6,605 | $18.9633 | ($125,253) | | | | | | | | |
| **New York City Employees' Retirement System 1** | | **327,462** | | **($8,742,584)** | | **(21,244)** | | **$363,121** | **327,462** | **306,218** | **$5,416,170** | **($2,963,294)** |
| | | | | | | | | | | | | |
| **New York City Employees' Retirement System 2** | 5/11/2022 | **4,220** | $10.4000 | **($43,888)** | | **0** | | **$0** | **4,220** | **4,220** | **$74,640** | **$30,752** |
| | | | | | | | | | | | | |
| New York City Employees' Retirement System 3 | 3/11/2021 | 69,529 | $53.4285 | ($3,714,830) | 6/15/2021 | (27,391) | $38.4109 | $1,052,113 | | | | |
| New York City Employees' Retirement System 3 | 3/11/2021 | 71,132 | $35.0000 | ($2,489,620) | 9/16/2021 | (61,449) | $29.2290 | $1,796,093 | | | | |
| New York City Employees' Retirement System 3 | 3/12/2021 | 38,687 | $48.4399 | ($1,873,994) | | | | | | | | |
| New York City Employees' Retirement System 3 | 3/15/2021 | 21,636 | $49.8586 | ($1,078,741) | | | | | | | | |
| New York City Employees' Retirement System 3 | 3/16/2021 | 13,015 | $47.0046 | ($611,765) | | | | | | | | |
| New York City Employees' Retirement System 3 | 3/16/2021 | 26,611 | $48.4251 | ($1,288,640) | | | | | | | | |
| New York City Employees' Retirement System 3 | 3/16/2021 | 1,774 | $48.6503 | ($86,306) | | | | | | | | |
| New York City Employees' Retirement System 3 | 3/17/2021 | 21,514 | $45.2910 | ($974,391) | | | | | | | | |
| New York City Employees' Retirement System 3 | 2/10/2022 | 176,092 | $21.7500 | ($3,830,001) | | | | | | | | |
| New York City Employees' Retirement System 3 | 2/14/2022 | 5,655 | $22.6591 | ($128,137) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Employees' Retirement System 3 | 2/14/2022 | 2,258 | $22.4546 | ($50,702) | | | | | | | | |
| New York City Employees' Retirement System 3 | 2/15/2022 | 2,190 | $23.4755 | ($51,411) | | | | | | | | |
| New York City Employees' Retirement System 3 | 2/16/2022 | 11,046 | $23.0429 | ($254,532) | | | | | | | | |
| New York City Employees' Retirement System 3 | 2/16/2022 | 5,545 | $22.9886 | ($127,472) | | | | | | | | |
| New York City Employees' Retirement System 3 | 2/17/2022 | 13,330 | $23.3826 | ($311,690) | | | | | | | | |
| New York City Employees' Retirement System 3 | 2/18/2022 | 40,849 | $22.9794 | ($938,686) | | | | | | | | |
| New York City Employees' Retirement System 3 | 2/22/2022 | 73,702 | $21.8561 | ($1,610,838) | | | | | | | | |
| New York City Employees' Retirement System 3 | 2/23/2022 | 27,270 | $22.8981 | ($624,431) | | | | | | | | |
| **New York City Employees' Retirement System 3** | | **621,835** | | **($20,046,187)** | | **(88,840)** | | **$2,848,206** | **532,995** | **532,995** | **$9,427,243** | **($7,770,738)** |
| | | | | | | | | | | | | |
| New York City Employees' Retirement System 4 | 3/11/2021 | 98,489 | $35.0000 | ($3,447,115) | 6/28/2021 | (15,106) | $37.8668 | $572,016 | | | | |
| New York City Employees' Retirement System 4 | 8/23/2021 | 79,748 | $30.7277 | ($2,450,473) | | | | | | | | |
| New York City Employees' Retirement System 4 | 11/26/2021 | 13,381 | $27.2816 | ($365,055) | | | | | | | | |
| New York City Employees' Retirement System 4 | 11/29/2021 | 23,423 | $26.7238 | ($625,952) | | | | | | | | |
| New York City Employees' Retirement System 4 | 11/30/2021 | 8,333 | $26.4447 | ($220,364) | | | | | | | | |
| New York City Employees' Retirement System 4 | 12/1/2021 | 26,008 | $26.7668 | ($696,151) | | | | | | | | |
| New York City Employees' Retirement System 4 | 1/25/2022 | 35,623 | $18.6337 | ($663,788) | | | | | | | | |
| New York City Employees' Retirement System 4 | 1/26/2022 | 21,808 | $18.8261 | ($410,560) | | | | | | | | |
| New York City Employees' Retirement System 4 | 1/27/2022 | 38,056 | $18.9419 | ($720,853) | | | | | | | | |
| New York City Employees' Retirement System 4 | 1/28/2022 | 32,616 | $18.6293 | ($607,613) | | | | | | | | |
| New York City Employees' Retirement System 4 | 1/31/2022 | 34,400 | $20.4580 | ($703,755) | | | | | | | | |
| New York City Employees' Retirement System 4 | 2/1/2022 | 40,848 | $21.0130 | ($858,339) | | | | | | | | |
| New York City Employees' Retirement System 4 | 2/2/2022 | 50,339 | $21.0546 | ($1,059,868) | | | | | | | | |
| **New York City Employees' Retirement System 4** | | **503,072** | | **($12,829,885)** | | **(15,106)** | | **$572,016** | **487,966** | **487,966** | **$8,630,802** | **($3,627,067)** |
| | | | | | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 7/13/2021 | 198 | $44.4727 | ($8,806) | 7/27/2022 | (1,070) | $17.0509 | $18,244 | | | | |
| New York City Fire Department Pension Fund 1 | 7/13/2021 | 3,774 | $44.4500 | ($167,754) | 7/27/2022 | (1,555) | $17.0027 | $26,439 | | | | |
| New York City Fire Department Pension Fund 1 | 7/13/2021 | 875 | $44.3967 | ($38,847) | 7/27/2022 | (2,498) | $17.3999 | $43,465 | | | | |
| New York City Fire Department Pension Fund 1 | 7/13/2021 | 14,231 | $44.4789 | ($632,979) | 7/27/2022 | (1,547) | $17.1125 | $26,473 | | | | |
| New York City Fire Department Pension Fund 1 | 8/12/2021 | 3,943 | $34.5310 | ($136,156) | 7/27/2022 | (512) | $17.0600 | $8,735 | | | | |
| New York City Fire Department Pension Fund 1 | 8/12/2021 | 260 | $34.6050 | ($8,997) | 7/28/2022 | (3,434) | $17.0000 | $58,378 | | | | |
| New York City Fire Department Pension Fund 1 | 8/13/2021 | 5,693 | $35.1134 | ($199,901) | 7/28/2022 | (163) | $17.0000 | $2,771 | | | | |
| New York City Fire Department Pension Fund 1 | 8/13/2021 | 858 | $33.5000 | ($28,743) | 7/28/2022 | (512) | $17.0000 | $8,704 | | | | |
| New York City Fire Department Pension Fund 1 | 8/13/2021 | 22,980 | $33.5000 | ($769,830) | 7/28/2022 | (512) | $17.0000 | $8,704 | | | | |
| New York City Fire Department Pension Fund 1 | 8/13/2021 | 1,289 | $35.8602 | ($46,224) | 7/29/2022 | (513) | $17.0223 | $8,732 | | | | |
| New York City Fire Department Pension Fund 1 | 9/3/2021 | 2,952 | $29.4363 | ($86,896) | 7/29/2022 | (1,926) | $17.0452 | $32,829 | | | | |
| New York City Fire Department Pension Fund 1 | 9/3/2021 | 130 | $29.5250 | ($3,838) | 7/29/2022 | (965) | $17.0585 | $16,461 | | | | |
| New York City Fire Department Pension Fund 1 | 9/7/2021 | 4,981 | $31.7709 | ($158,251) | 7/29/2022 | (2,931) | $17.0422 | $49,951 | | | | |
| New York City Fire Department Pension Fund 1 | 9/7/2021 | 2,326 | $32.0469 | ($74,541) | 7/29/2022 | (2,366) | $17.1538 | $40,586 | | | | |
| New York City Fire Department Pension Fund 1 | 9/7/2021 | 2,035 | $31.9270 | ($64,971) | 7/29/2022 | (256) | $17.0900 | $4,375 | | | | |
| New York City Fire Department Pension Fund 1 | 9/8/2021 | 4,804 | $31.6698 | ($152,142) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 172 | $29.7000 | ($5,108) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 638 | $29.7122 | ($18,956) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 55 | $29.8195 | ($1,640) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 5,860 | $29.7119 | ($174,112) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 69,366 | $29.8500 | ($2,070,575) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 3,929 | $29.7039 | ($116,707) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 737 | $29.8473 | ($21,997) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/14/2021 | 4,269 | $29.7555 | ($127,026) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Fire Department Pension Fund 1 | 9/15/2021 | 1,393 | $29.4298 | ($40,996) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 9/15/2021 | 3,120 | $29.3537 | ($91,584) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/6/2021 | 104 | $25.7850 | ($2,682) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/6/2021 | 1,880 | $26.0700 | ($49,012) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/6/2021 | 731 | $25.8750 | ($18,915) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/6/2021 | 617 | $25.8778 | ($15,967) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/6/2021 | 1,140 | $25.8301 | ($29,446) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 2,107 | $27.5303 | ($58,006) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 627 | $26.9569 | ($16,902) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 104 | $26.2500 | ($2,730) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 209 | $27.5150 | ($5,751) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 104 | $27.5700 | ($2,867) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 2,677 | $27.5300 | ($73,698) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 2,207 | $27.5586 | ($60,822) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/7/2021 | 26 | $26.3357 | ($685) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/8/2021 | 1,039 | $27.8150 | ($28,900) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/8/2021 | 418 | $28.0500 | ($11,725) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/8/2021 | 824 | $27.7788 | ($22,890) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/8/2021 | 364 | $27.5345 | ($10,023) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/8/2021 | 1,533 | $27.5686 | ($42,263) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 2,097 | $28.0044 | ($58,725) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 125 | $28.1500 | ($3,519) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 1,451 | $27.9469 | ($40,551) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 418 | $27.7850 | ($11,614) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 44 | $27.7050 | ($1,219) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/9/2021 | 842 | $28.2997 | ($23,828) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 62 | $27.2600 | ($1,690) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 1,873 | $26.7884 | ($50,175) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 1,133 | $26.9382 | ($30,521) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 1,918 | $27.2555 | ($52,276) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 522 | $26.6725 | ($13,923) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 1,274 | $27.0000 | ($34,398) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/10/2021 | 320 | $26.8314 | ($8,586) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/13/2021 | 3,133 | $26.8863 | ($84,235) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 1,253 | $27.5846 | ($34,564) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 1,213 | $27.4492 | ($33,296) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 212 | $27.3600 | ($5,800) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 1,744 | $27.1387 | ($47,330) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 209 | $27.0800 | ($5,660) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 998 | $27.4827 | ($27,428) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/14/2021 | 505 | $27.5038 | ($13,889) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 12/15/2021 | 8,489 | $26.4361 | ($224,416) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/10/2022 | 453 | $23.8161 | ($10,789) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/10/2022 | 5,199 | $23.4685 | ($122,013) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/11/2022 | 134 | $24.8050 | ($3,324) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/11/2022 | 1,904 | $24.8845 | ($47,380) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/11/2022 | 1,225 | $24.6697 | ($30,220) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/11/2022 | 1,456 | $25.0364 | ($36,453) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/25/2022 | 2,919 | $18.6781 | ($54,521) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 1,274 | $18.7552 | ($23,894) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 977 | $18.8837 | ($18,449) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 1,491 | $18.9332 | ($28,229) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 932 | $18.8729 | ($17,590) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 4,198 | $18.8036 | ($78,938) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/26/2022 | 451 | $18.9514 | ($8,547) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 221 | $18.8200 | ($4,159) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 167 | $18.9428 | ($3,163) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 1,580 | $18.9710 | ($29,974) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 5,400 | $18.9477 | ($102,318) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 1,494 | $18.8755 | ($28,200) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 1/27/2022 | 675 | $18.9839 | ($12,814) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/9/2022 | 852 | $22.4134 | ($19,096) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/9/2022 | 408 | $22.3950 | ($9,137) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 2,505 | $23.1900 | ($58,091) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 6,547 | $23.1748 | ($151,725) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 296 | $23.1487 | ($6,852) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 468 | $22.6000 | ($10,577) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 3,134 | $23.0370 | ($72,198) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/10/2022 | 8,665 | $22.9185 | ($198,589) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 79 | $23.1286 | ($1,827) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 138 | $22.6968 | ($3,132) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 879 | $23.4094 | ($20,577) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 2,585 | $22.6504 | ($58,551) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 20 | $23.5250 | ($471) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/11/2022 | 9 | $23.4044 | ($211) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/14/2022 | 47 | $22.9650 | ($1,079) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/14/2022 | 98 | $22.4150 | ($2,197) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/14/2022 | 544 | $22.6938 | ($12,345) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/14/2022 | 139 | $22.9099 | ($3,184) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 64 | $23.5497 | ($1,507) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 491 | $23.4650 | ($11,521) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 205 | $23.4973 | ($4,817) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 118 | $23.3719 | ($2,758) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 358 | $23.3793 | ($8,370) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 90 | $23.2206 | ($2,090) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/15/2022 | 43 | $23.4450 | ($1,008) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/16/2022 | 243 | $23.0695 | ($5,606) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/16/2022 | 1,088 | $23.0152 | ($25,041) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/16/2022 | 232 | $23.1403 | ($5,369) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/16/2022 | 7 | $22.9005 | ($160) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/16/2022 | 92 | $23.1400 | ($2,129) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/17/2022 | 14 | $23.5500 | ($330) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/17/2022 | 187 | $23.2700 | ($4,351) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/17/2022 | 71 | $23.6909 | ($1,682) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/17/2022 | 519 | $23.4042 | ($12,147) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 320 | $22.9900 | ($7,357) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 93 | $23.0200 | ($2,141) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 53 | $22.8781 | ($1,213) | | | | | | | | |

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 98 | $23.0400 | ($2,258) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 392 | $23.0400 | ($9,032) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 393 | $22.8700 | ($8,988) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 463 | $22.9624 | ($10,632) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/18/2022 | 1,622 | $22.8711 | ($37,097) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 392 | $21.3199 | ($8,357) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 214 | $21.9300 | ($4,693) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 433 | $21.8633 | ($9,467) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 431 | $21.8861 | ($9,433) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 766 | $21.6644 | ($16,595) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/22/2022 | 303 | $21.7775 | ($6,599) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/23/2022 | 60 | $22.5950 | ($1,356) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/23/2022 | 43 | $22.6950 | ($976) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/23/2022 | 189 | $22.6400 | ($4,279) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/23/2022 | 493 | $22.9417 | ($11,310) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/24/2022 | 286 | $22.7881 | ($6,517) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/24/2022 | 969 | $22.7487 | ($22,043) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/25/2022 | 1,288 | $23.6663 | ($30,482) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/25/2022 | 812 | $25.0000 | ($20,300) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/25/2022 | 168 | $24.0850 | ($4,046) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/25/2022 | 2,147 | $24.6545 | ($52,933) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 348 | $26.0250 | ($9,057) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 228 | $26.0195 | ($5,932) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 5,267 | $25.5793 | ($134,726) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 53 | $24.8807 | ($1,319) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 2,964 | $26.4499 | ($78,398) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 2/28/2022 | 1,042 | $26.0099 | ($27,102) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/10/2022 | 4,282 | $18.4929 | ($79,187) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/10/2022 | 1,820 | $18.5277 | ($33,720) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/10/2022 | 3,236 | $18.3802 | ($59,478) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/10/2022 | 9,058 | $18.9188 | ($171,366) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/17/2022 | 2,615 | $19.2129 | ($50,242) | | | | | | | | |
| New York City Fire Department Pension Fund 1 | 3/17/2022 | 5,923 | $18.9633 | ($112,320) | | | | | | | | |
| **New York City Fire Department Pension Fund 1** | | **320,063** | | **($8,939,152)** | | **(20,760)** | | **$354,848** | **320,063** | **299,303** | **$5,293,862** | **($3,290,442)** |
| | | | | | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 3/11/2021 | 18,585 | $35.0000 | ($650,475) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 8/23/2021 | 17,061 | $30.7277 | ($524,245) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 11/26/2021 | 2,953 | $27.2816 | ($80,563) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 11/29/2021 | 5,168 | $26.7238 | ($138,109) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 11/30/2021 | 1,839 | $26.4447 | ($48,632) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 12/1/2021 | 5,738 | $26.7668 | ($153,588) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/25/2022 | 7,066 | $18.6337 | ($131,666) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/25/2022 | 8,365 | $17.9942 | ($150,521) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/26/2022 | 4,212 | $18.8261 | ($79,296) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/27/2022 | 7,350 | $18.9419 | ($139,223) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/28/2022 | 6,300 | $18.6293 | ($117,365) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 1/31/2022 | 6,690 | $20.4580 | ($136,864) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 2/1/2022 | 7,870 | $21.0130 | ($165,372) | | | | | | | | |
| New York City Fire Department Pension Fund 2 | 2/2/2022 | 9,701 | $21.0546 | ($204,251) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **New York City Fire Department Pension Fund 2** | | 108,898 | | ($2,720,168) | | **0** | | $0 | 108,898 | 108,898 | $1,926,112 | ($794,057) |
| **New York City Police Pension Fund 1** | 5/11/2022 | 3,365 | $10.4000 | ($34,996) | | **0** | | $0 | 3,365 | 3,365 | $59,518 | $24,522 |
| New York City Police Pension Fund 2 | 3/11/2021 | 49,909 | $35.0000 | ($1,746,815) | | | | | | | | |
| New York City Police Pension Fund 2 | 8/23/2021 | 45,826 | $30.7277 | ($1,408,128) | | | | | | | | |
| New York City Police Pension Fund 2 | 11/26/2021 | 7,926 | $27.2816 | ($216,234) | | | | | | | | |
| New York City Police Pension Fund 2 | 11/29/2021 | 13,874 | $26.7238 | ($370,766) | | | | | | | | |
| New York City Police Pension Fund 2 | 11/30/2021 | 4,936 | $26.4447 | ($130,531) | | | | | | | | |
| New York City Police Pension Fund 2 | 12/1/2021 | 15,404 | $26.7668 | ($412,316) | | | | | | | | |
| New York City Police Pension Fund 2 | 1/25/2022 | 22,461 | $17.9942 | ($404,168) | | | | | | | | |
| New York City Police Pension Fund 2 | 1/25/2022 | 18,973 | $18.6337 | ($353,537) | | | | | | | | |
| New York City Police Pension Fund 2 | 1/26/2022 | 11,312 | $18.8261 | ($212,961) | | | | | | | | |
| New York City Police Pension Fund 2 | 1/27/2022 | 19,738 | $18.9419 | ($373,875) | | | | | | | | |
| New York City Police Pension Fund 2 | 1/28/2022 | 16,918 | $18.6293 | ($315,170) | | | | | | | | |
| New York City Police Pension Fund 2 | 1/31/2022 | 17,964 | $20.4580 | ($367,508) | | | | | | | | |
| New York City Police Pension Fund 2 | 2/1/2022 | 21,134 | $21.0130 | ($444,089) | | | | | | | | |
| New York City Police Pension Fund 2 | 2/2/2022 | 26,050 | $21.0546 | ($548,472) | | | | | | | | |
| **New York City Police Pension Fund 2** | | 292,425 | | ($7,304,569) | | **0** | | $0 | 292,425 | 292,425 | $5,172,209 | ($2,132,360) |
| **Teachers' Retirement System of the City of New York 1** | 5/11/2022 | 4,789 | $10.4000 | ($49,806) | | **0** | | $0 | 4,789 | 4,789 | $84,704 | $34,899 |
| Teachers' Retirement System of the City of New York 2 | 11/3/2021 | 209,833 | $30.1310 | ($6,322,478) | 7/27/2022 | (1,368) | $17.0509 | $23,326 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/6/2021 | 2,255 | $26.0700 | ($58,788) | 7/27/2022 | (1,988) | $17.0027 | $33,801 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/6/2021 | 877 | $25.8750 | ($22,692) | 7/27/2022 | (3,193) | $17.3999 | $55,558 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/6/2021 | 740 | $25.8778 | ($19,150) | 7/27/2022 | (1,978) | $17.1125 | $33,849 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/6/2021 | 125 | $25.7850 | ($3,223) | 7/27/2022 | (655) | $17.0600 | $11,174 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/6/2021 | 1,368 | $25.8301 | ($35,336) | 7/28/2022 | (208) | $17.0000 | $3,536 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 125 | $26.2500 | ($3,281) | 7/28/2022 | (4,391) | $17.0000 | $74,647 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 251 | $27.5150 | ($6,906) | 7/28/2022 | (655) | $17.0000 | $11,135 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 752 | $26.9569 | ($20,272) | 7/28/2022 | (655) | $17.0000 | $11,135 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 3,211 | $27.5300 | ($88,399) | 7/29/2022 | (2,462) | $17.0452 | $41,965 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 2,528 | $27.5303 | ($69,597) | 7/29/2022 | (1,233) | $17.0585 | $21,033 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 125 | $27.5700 | ($3,446) | 7/29/2022 | (3,747) | $17.0422 | $63,857 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 32 | $26.3357 | ($843) | 7/29/2022 | (3,025) | $17.1538 | $51,890 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/7/2021 | 2,648 | $27.5586 | ($72,975) | 7/29/2022 | (328) | $17.0900 | $5,606 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/8/2021 | 437 | $27.5345 | ($12,033) | 7/29/2022 | (655) | $17.0223 | $11,150 | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/8/2021 | 501 | $28.0500 | ($14,053) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/8/2021 | 988 | $27.7788 | ($27,445) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/8/2021 | 1,247 | $27.8150 | ($34,685) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/8/2021 | 1,839 | $27.5686 | ($50,699) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 501 | $27.7850 | ($13,920) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 150 | $28.1500 | ($4,223) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 1,741 | $27.9469 | ($48,656) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 2,516 | $28.0044 | ($70,459) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 53 | $27.7049 | ($1,468) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/9/2021 | 1,010 | $28.2997 | ($28,583) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 1,359 | $26.9382 | ($36,609) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 2,300 | $27.2555 | ($62,688) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 74 | $27.2600 | ($2,017) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 2,248 | $26.7884 | ($60,220) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 626 | $26.6725 | ($16,697) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 1,529 | $27.0000 | ($41,283) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/10/2021 | 384 | $26.8314 | ($10,303) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/13/2021 | 3,759 | $26.8863 | ($101,066) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 255 | $27.3600 | ($6,977) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 605 | $27.5038 | ($16,640) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 1,504 | $27.5846 | ($41,487) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 1,455 | $27.4492 | ($39,939) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 2,092 | $27.1387 | ($56,774) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 251 | $27.0800 | ($6,797) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/14/2021 | 1,197 | $27.4827 | ($32,897) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 12/15/2021 | 10,184 | $26.4361 | ($269,225) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/10/2022 | 581 | $23.8161 | ($13,837) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/10/2022 | 6,659 | $23.4685 | ($156,277) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/11/2022 | 172 | $24.8050 | ($4,266) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/11/2022 | 2,439 | $24.8845 | ($60,693) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/11/2022 | 1,568 | $24.6697 | ($38,682) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/11/2022 | 1,865 | $25.0364 | ($46,693) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/25/2022 | 3,738 | $18.6781 | ($69,819) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 1,632 | $18.7552 | ($30,608) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 577 | $18.9514 | ($10,935) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 1,251 | $18.8837 | ($23,624) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 5,377 | $18.8036 | ($101,107) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 1,194 | $18.8729 | ($22,534) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/26/2022 | 1,910 | $18.9332 | ($36,162) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 214 | $18.9428 | ($4,054) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 283 | $18.8200 | ($5,326) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 865 | $18.9839 | ($16,421) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 2,024 | $18.9710 | ($38,397) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 6,917 | $18.9477 | ($131,061) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 1/27/2022 | 1,914 | $18.8755 | ($36,128) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/9/2022 | 1,076 | $22.4134 | ($24,117) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/9/2022 | 516 | $22.3950 | ($11,556) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 374 | $23.1487 | ($8,658) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 10,951 | $22.9185 | ($250,980) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 3,961 | $23.0370 | ($91,250) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 3,165 | $23.1900 | ($73,396) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 591 | $22.6000 | ($13,357) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/10/2022 | 8,273 | $23.1748 | ($191,725) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 100 | $23.1286 | ($2,313) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 174 | $22.6968 | ($3,949) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 26 | $23.5250 | ($612) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 3,267 | $22.6504 | ($73,999) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 12 | $23.4050 | ($281) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/11/2022 | 1,110 | $23.4094 | ($25,984) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/14/2022 | 175 | $22.9099 | ($4,009) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/14/2022 | 687 | $22.6938 | ($15,591) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/14/2022 | 59 | $22.9650 | ($1,355) | | | | | | | | |

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Teachers' Retirement System of the City of New York 2 | 2/14/2022 | 124 | $22.4150 | ($2,779) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 54 | $23.4450 | ($1,266) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 453 | $23.3793 | ($10,591) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 114 | $23.2206 | ($2,647) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 81 | $23.5497 | ($1,908) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 620 | $23.4650 | ($14,548) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 149 | $23.3719 | ($3,482) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/15/2022 | 259 | $23.4973 | ($6,086) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/16/2022 | 307 | $23.0695 | ($7,082) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/16/2022 | 1,375 | $23.0152 | ($31,646) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/16/2022 | 9 | $22.9000 | ($206) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/16/2022 | 294 | $23.1403 | ($6,803) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/16/2022 | 116 | $23.1400 | ($2,684) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/17/2022 | 237 | $23.2700 | ($5,515) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/17/2022 | 90 | $23.6909 | ($2,132) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/17/2022 | 655 | $23.4042 | ($15,330) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/17/2022 | 18 | $23.5500 | ($424) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 586 | $22.9624 | ($13,456) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 2,049 | $22.8711 | ($46,863) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 404 | $22.9900 | ($9,288) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 118 | $23.0200 | ($2,716) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 67 | $22.8781 | ($1,533) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 124 | $23.0400 | ($2,857) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 496 | $22.8700 | ($11,344) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/18/2022 | 496 | $23.0400 | ($11,428) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 968 | $21.6644 | ($20,971) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 383 | $21.7775 | ($8,341) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 270 | $21.9300 | ($5,921) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 545 | $21.8861 | ($11,928) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 547 | $21.8633 | ($11,959) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/22/2022 | 496 | $21.3199 | ($10,575) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/23/2022 | 76 | $22.5950 | ($1,717) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/23/2022 | 55 | $22.6950 | ($1,248) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/23/2022 | 622 | $22.9417 | ($14,270) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/23/2022 | 239 | $22.6400 | ($5,411) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/24/2022 | 362 | $22.7881 | ($8,249) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/24/2022 | 1,224 | $22.7487 | ($27,844) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/25/2022 | 990 | $25.0000 | ($24,750) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/25/2022 | 205 | $24.0850 | ($4,937) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/25/2022 | 2,617 | $24.6545 | ($64,521) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/25/2022 | 1,570 | $23.6663 | ($37,156) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 424 | $26.0250 | ($11,035) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 278 | $26.0195 | ($7,233) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 6,420 | $25.5793 | ($164,219) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 3,612 | $26.4499 | ($95,537) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 65 | $24.8807 | ($1,617) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 2/28/2022 | 1,271 | $26.0099 | ($33,059) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 3/10/2022 | 2,327 | $18.5277 | ($43,114) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 3/10/2022 | 4,136 | $18.3802 | ($76,021) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Teachers' Retirement System of the City of New York 2 | 3/10/2022 | 11,577 | $18.9188 | ($219,023) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 3/10/2022 | 5,473 | $18.4929 | ($101,212) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 3/17/2022 | 3,645 | $19.2129 | ($70,031) | | | | | | | | |
| Teachers' Retirement System of the City of New York 2 | 3/17/2022 | 8,256 | $18.9633 | ($156,561) | | | | | | | | |
| **Teachers' Retirement System of the City of New York 2** | | **409,320** | | **($10,928,058)** | | **(26,541)** | | **$453,662** | **409,320** | **382,779** | **$6,770,328** | **($3,704,069)** |
| | | | | | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 3/11/2021 | 226,802 | $35.0000 | ($7,938,070) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 8/23/2021 | 207,688 | $30.7277 | ($6,381,775) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 11/26/2021 | 36,056 | $27.2816 | ($983,665) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 11/29/2021 | 63,115 | $26.7238 | ($1,686,673) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 11/30/2021 | 22,454 | $26.4447 | ($593,789) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 12/1/2021 | 70,077 | $26.7668 | ($1,875,737) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 1/25/2022 | 100,705 | $18.6337 | ($1,876,507) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 1/26/2022 | 60,682 | $18.8261 | ($1,142,405) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 1/27/2022 | 105,886 | $18.9419 | ($2,005,682) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 1/28/2022 | 90,760 | $18.6293 | ($1,690,795) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 1/31/2022 | 96,064 | $20.4580 | ($1,965,277) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 2/1/2022 | 113,514 | $21.0130 | ($2,385,270) | | | | | | | | |
| Teachers' Retirement System of the City of New York 3 | 2/2/2022 | 139,916 | $21.0546 | ($2,945,875) | | | | | | | | |
| **Teachers' Retirement System of the City of New York 3** | | **1,333,719** | | **($33,471,521)** | | **0** | | **$0** | **1,333,719** | **1,333,719** | **$23,589,890** | **($9,881,631)** |
| | | | | | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 3/11/2021 | 25,687 | $35.0000 | ($899,045) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 8/23/2021 | 23,138 | $30.8101 | ($712,884) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 11/26/2021 | 4,027 | $27.2816 | ($109,863) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 11/29/2021 | 7,049 | $26.7238 | ($188,376) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 11/30/2021 | 2,508 | $26.4447 | ($66,323) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 12/1/2021 | 7,827 | $26.6824 | ($208,843) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 12/7/2021 | 17,786 | $27.3600 | ($486,625) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 1/25/2022 | 13,681 | $18.6337 | ($254,928) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 1/26/2022 | 8,459 | $18.8261 | ($159,250) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 1/27/2022 | 14,760 | $18.9419 | ($279,582) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 1/28/2022 | 12,652 | $18.6293 | ($235,698) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 1/31/2022 | 13,276 | $20.4580 | ($271,600) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 2/1/2022 | 15,876 | $21.0130 | ($333,602) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 1 | 2/2/2022 | 19,569 | $21.0546 | ($412,017) | | | | | | | | |
| **Teachers' Retirement System of the City of New York Variable Annuity Program 1** | | **186,295** | | **($4,618,638)** | | **0** | | **$0** | **186,295** | **186,295** | **$3,295,056** | **($1,323,582)** |
| | | | | | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 3/11/2021 | 1,576 | $35.0000 | ($55,160) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 8/23/2021 | 1,419 | $30.8101 | ($43,720) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 11/26/2021 | 247 | $27.2816 | ($6,739) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 11/29/2021 | 432 | $26.7238 | ($11,545) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 11/30/2021 | 156 | $26.4447 | ($4,125) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 12/1/2021 | 478 | $26.6824 | ($12,754) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 1/25/2022 | 354 | $18.6337 | ($6,596) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 1/26/2022 | 436 | $18.8261 | ($8,208) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 1/27/2022 | 760 | $18.9419 | ($14,396) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 1/28/2022 | 652 | $18.6293 | ($12,146) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 1/31/2022 | 571 | $20.4580 | ($11,682) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 2/1/2022 | 870 | $21.0130 | ($18,281) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 2 | 2/2/2022 | 1,073 | $21.0546 | ($22,592) | | | | | | | | |

*Avg Closing Prices from July 13, 2022 to October 10, 2022

**Coupang, Inc. (CPNG)**
**Class Period: March 10, 2021 to July 12, 2022**
**(Includes 90-Day Sales @ Statutory Pricing)**

| | Purchase Date | Shares | Price | Amount | Sales Date | Shares | Price | Amount | End of Class Shares Retained | Post Class Shares Retained | 90 Days* $17.6873 Estimated | 10b Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Teachers' Retirement System of the City of New York Variable Annuity Program 2** | | **9,024** | | **($227,943)** | | **0** | | **$0** | **9,024** | **9,024** | **$159,610** | **($68,333)** |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 10/27/2021 | 5,670 | $29.6872 | ($168,326) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 10/28/2021 | 11,915 | $29.7604 | ($354,595) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 10/29/2021 | 16,264 | $29.8420 | ($485,350) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 11/17/2021 | 799 | $28.4839 | ($22,759) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 3/9/2022 | 3,080 | $22.6515 | ($69,767) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 3/15/2022 | 2,839 | $15.4500 | ($43,863) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/20/2022 | 5,478 | $12.7100 | ($69,625) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/23/2022 | 131 | $13.8000 | ($1,808) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/23/2022 | 2,020 | $13.4778 | ($27,225) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/23/2022 | 67 | $13.5051 | ($905) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/24/2022 | 307 | $13.1142 | ($4,026) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 5/24/2022 | 1,575 | $12.9175 | ($20,345) | | | | | | | | |
| Teachers' Retirement System of the City of New York Variable Annuity Program 3 | 6/8/2022 | 5,618 | $12.1150 | ($68,062) | | | | | | | | |
| **Teachers' Retirement System of the City of New York Variable Annuity Program 3** | | **55,763** | | **($1,336,656)** | | **0** | | **$0** | **55,763** | **55,763** | **$986,297** | **($350,359)** |

*Avg Closing Prices from July 13, 2022 to October 10, 2022